# UNITED STATES BANKRUPTCY COURT
SOUTHERN **DISTRICT OF** NEW YORK
MANHATTAN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| BLOCK CORPORATION | § | Case No. 09-12340 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

SALVATORE LAMONICA, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 13,060,681.54      Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants: 548,731.93      Claims Discharged
                                                                        Without Payment: NA

Total Expenses of Administration: 862,117.38

3) Total gross receipts of $ 1,431,099.31  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 20,250.00  (see **Exhibit 2**), yielded net receipts of $ 1,410,849.31  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 13,055,401.03 | $ 10,900,576.00 | $ 10,381,882.00 | $ 423,831.45 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 826,220.00 | 862,067.38 | 862,067.38 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 50.00 | 50.00 | 50.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 188,915.33 | 893,010.85 | 754,127.57 | 124,900.48 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 31,364,076.63 | 49,138,243.57 | 18,630,018.75 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 44,608,392.99 | $ 61,758,100.42 | $ 30,628,145.70 | $ 1,410,849.31 |

4) This case was originally filed under chapter 7 on  04/16/2009 .  The case was pending for 112 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  06/20/2018                    By:/s/SALVATORE LAMONICA
                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE - INCLUDING NON-TRADE ACCOUNTS (SEE ATTA | 1121-000 | 140,893.99 |
| Turnover of unclaimed funds from State of Mississippi | 1121-000 | 151,045.39 |
| BLOCK SPORTSWEAR - RESTRICTED CASH. PLEDGED AS COLLATERAL T | 1129-000 | 260,104.50 |
| CHASE BANK ACCOUNT ENDING IN 1690 | 1129-000 | 1,039.89 |
| INVENTORY - SEE ATTACHMENT | 1129-000 | 142,220.50 |
| MACHINERY, FIXTURES | 1129-000 | 108,896.00 |
| OFFICE EQUIPMENT - SEE ATTACHMENT | 1129-000 | 20,000.00 |
| Remant Assets (per settlement) | 1129-000 | 8,000.00 |
| SALE OF CLOTHING - AMERICAN BLUE | 1129-000 | 21,749.00 |
| TRADEMARK LISTING: AMERICAN BLUE, AMERICAN TROUSE, BIG DADDY | 1129-000 | 65,000.00 |
| FED EX REFUND | 1221-000 | 61.14 |
| SETTLEMENT OF POST PETITION ACCOUNT RECEIVEABLES WITH JCPENY | 1221-000 | 86,291.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2007 TAX REFUND | 1224-000 | 50,000.00 |
| AT&T REFUND | 1229-000 | 27.66 |
| PHILLIPS VAN HEUSEN RELEASE OF ESCROW FUNDS | 1229-000 | 169,406.01 |
| REFUND OF INSURANCE PREMIUM - ONE BEACON | 1229-000 | 241.00 |
| Adversary - Ahn | 1241-000 | 35,500.00 |
| Adversary - Shaco | 1241-000 | 34,500.00 |
| PREFERENCE ACTION AGAINST RUSKEN PACKAGING | 1241-000 | 43,000.00 |
| PREFERENCE ACTION AGAINST TRUSTMARK INSURANCE | 1241-000 | 7,500.00 |
| PREFERENCE ACTION AGAINST WILLIS OF NORTH AMERICA | 1241-000 | 2,500.00 |
| PREFERENCE ADVERSARY AGAINST TUPELO WATER & LIGHT | 1241-000 | 4,000.00 |
| SETTLEMENT OF PREFERENCE AGAINST FORMLINE BUSINESS | 1241-000 | 6,000.00 |
| SETTLEMENT OF PREFERENCE DEMAND - HUMANA INC. | 1241-000 | 3,500.00 |
| SETTLEMENT OF PREFERENCE WITH GLOBAL EXCHANGE | 1249-000 | 13,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Post-Petition Interest Deposits | 1270-000 | 681.60 |
| CREDIT DUE FROM CONDE NAST | 1290-000 | 391.50 |
| POST PETITION FINANCING FROM GMAC | 1290-000 | 55,500.00 |
| REFUND OF CREDIT DUE FROM HUMANA | 1290-000 | 50.13 |
| TOTAL GROSS RECEIPTS | | $ 1,431,099.31 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| WELLS FARGO LEASING MANUFACTURING SERVICE GROUP | Non-Estate Funds Paid to Third Parties | 8500-002 | 18,250.00 |
| WILLIAM EDGAR ABERNATHY | Non-Estate Funds Paid to Third Parties | 8500-002 | 2,000.00 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 20,250.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GE Comm'l Fin. Bus. Prop. Corp Middle Market Operations Dept. 10900 N.E. 4th St., Suite 500 Bellevue, WA 98004 | | 1,139,263.25 | NA | NA | 0.00 |
| | GMAC Commercial Finance LLC Attn: Corp. Loan Admin. 1290 Avenue of the Americas New York, NY 10104 | | 11,753,393.00 | NA | NA | 0.00 |
| | Lee County Tax Collector Attn: Leroy E. ~Belk, Jr. P.O. Box 271 Tupelo, MS 38802 | | 103,570.42 | NA | NA | 0.00 |
| | Mississippi State Tax Comm. Office of Audit and Compliance P.O. Box 1033 Jackson, MS 39215 | | 14,879.00 | NA | NA | 0.00 |
| | Mississippi State Tax Comm. Office of Audit and Compliance P.O. Box 1033 Jackson, MS 39215 | | 21,390.00 | NA | NA | 0.00 |
| | Monroe County Tax Collector P.O. Box 684 Aberdeen, MS 39730 | | 5,687.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Office of the City Clerk Attn: Suzanne C. ~Mobley P.O. Drawer 457 Amory, MS 38821-0457 | | 17,217.38 | NA | NA | 0.00 |
| 54 | Wells Fargo Trade Capital Services Inc. | 4110-000 | NA | 518,694.00 | 0.00 | 0.00 |
| 83 | GMAC COMMERCIAL FINANCE LLC AS AGENT AND LENDER | 4210-000 | NA | 10,381,882.00 | 10,381,882.00 | 423,831.45 |
| TOTAL SECURED CLAIMS | | | $ 13,055,401.03 | $ 10,900,576.00 | $ 10,381,882.00 | $ 423,831.45 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SALVATORE LAMONICA | 2100-000 | NA | 65,575.48 | 65,575.48 | 65,575.48 |
| SALVATORE LAMONICA | 2200-000 | NA | 5,690.00 | 5,690.00 | 5,690.00 |
| International Sureties Ltd. | 2300-000 | NA | 296.31 | 296.31 | 296.31 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 1,139.90 | 1,139.90 | 1,139.90 |
| Ltd. International Sureties | 2300-000 | NA | 166.53 | 166.53 | 166.53 |
| ACTION SELF STORAGE | 2410-000 | NA | 12,450.00 | 12,450.00 | 12,450.00 |
| Chubb Insurance | 2420-000 | NA | 7,168.65 | 7,168.65 | 7,168.65 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SECURITY ALARMS OF TUPELO INC. | 2420-000 | NA | 171.20 | 171.20 | 171.20 |
| THE WEATHERFIELD GROUP | 2420-000 | NA | 2,500.00 | 2,500.00 | 2,500.00 |
| EmpireNationalBank | 2600-000 | NA | 15,210.41 | 15,210.41 | 15,210.41 |
| Union Bank of California | 2600-000 | NA | 13,438.46 | 13,438.46 | 13,438.46 |
| ADVANCE STAFF INC. | 2690-000 | NA | 10,568.79 | 10,568.79 | 10,568.79 |
| AUTOMATIC DATA PROCESSING | 2690-000 | NA | 1,586.00 | 1,586.00 | 1,586.00 |
| GE COMMERICAL FINANCE BUSINESS PROPERTY | 2690-000 | NA | 40,000.00 | 40,000.00 | 40,000.00 |
| GMAC COMMERCIAL FINANCE LLP | 2690-000 | NA | 55,500.00 | 55,500.00 | 55,500.00 |
| LEFOLD & CO., P.A. | 2690-000 | NA | 632.82 | 632.82 | 632.82 |
| MIKE TURCICH | 2690-000 | NA | 997.43 | 997.43 | 997.43 |
| OSTROLENK FABER LLP | 2690-000 | NA | 600.00 | 600.00 | 600.00 |
| TUPELO WATER & LIGHT | 2690-000 | NA | 272.54 | 272.54 | 272.54 |
| TUPELO WATER &, LIGHT | 2690-000 | NA | 13,811.57 | 13,811.57 | 13,811.57 |
| CLERK UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 2,250.00 | 2,250.00 | 2,250.00 |
| Department of Revenue | 2820-000 | NA | 232.00 | 232.00 | 232.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Office of Revenue | 2820-000 | NA | 25.00 | 25.00 | 25.00 |
| State Tax Commission | 2820-000 | NA | 175.00 | 175.00 | 175.00 |
| Oak Point Partners, Inc. | 2990-000 | NA | 15,000.00 | 15,000.00 | 15,000.00 |
| LAMONICA HERBST & MANISCALCO LLP | 3110-000 | NA | 451,692.50 | 451,692.50 | 451,692.50 |
| LAMONICA HERBST & MANISCALCO LLP | 3120-000 | NA | 28,015.21 | 28,015.21 | 28,015.21 |
| LEFOLDT & CO. P.A. | 3310-000 | NA | 76,736.50 | 76,736.50 | 76,736.50 |
| LEFOLDT & CO. P.A. | 3320-000 | NA | 4,317.70 | 4,317.70 | 4,317.70 |
| WILLIAM EDGAR ABERNATHY | 3610-000 | NA | 0.00 | 10,972.92 | 10,972.92 |
| WILLIAM EDGAR ABERNATHY | 3620-000 | NA | 0.00 | 24,874.46 | 24,874.46 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 826,220.00 | $ 862,067.38 | $ 862,067.38 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NYS DEPT OF TAX & FINANCE | 6990-000 | NA | 50.00 | 50.00 | 50.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 50.00 | $ 50.00 | $ 50.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ACH Statement # 1709007147 U.S. Customs and Border Protection 6650 Telecom Drive Indianapolis, IN 46278 | | 186,710.11 | NA | NA | 0.00 |
| | Additional Notice Party: U.S. Customs and Border | | 0.00 | NA | NA | 0.00 |
| | Ajay Aneja 150 West Gate Drive Edison, NJ 08820 | | 0.00 | NA | NA | 0.00 |
| | Alan Rosenwasser 21 Preston Road Great Neck, NY 11023 | | 0.00 | NA | NA | 0.00 |
| | Allen Williams 132 Anthony Street Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Andre Platt 405 Lumpkin Avenue Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Angela Ivy 306 W. Jefferson Street Okolona, MS 38860 | | 0.00 | NA | NA | 0.00 |
| | Ashley Turner 60029 Vaughn Road Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |
| | Belinda Walton 1839 Nelle Street Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bernece Smith 60006 Doc Carter Lane Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |
| | Better Sportswear Sales, Inc. 11 Golf View Drive Little Egg Harbor, NJ 08087 | | 176.80 | NA | NA | 0.00 |
| | Betty Kropog 220 Road 47 Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Bobbie Mooneyhan 1141 Hwy 9 South Lot 1 Blue Springs, MS 38828 | | 0.00 | NA | NA | 0.00 |
| | Brenda McCool 60037 Earl Black Drive Greenwood Springs, MS 38848 | | 0.00 | NA | NA | 0.00 |
| | Brenda McMillan 1207 Legion Drive Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |
| | Catina Blanchard 506 No. James Street Aberdeen, MS 39730 | | 0.00 | NA | NA | 0.00 |
| | Chad Lawson 680 Albany Street Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Charles Green 700 Crump Road Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Charles Newsom 916 Fairgrounds Road New Albany, MS 38652 | | 0.00 | NA | NA | 0.00 |
| | Charles Powell 40 Shadow Run Columbus, MS 39702 | | 0.00 | NA | NA | 0.00 |
| | Christie Tramel 50388 Splunge Road Greenwood Springs, MS 38848 | | 0.00 | NA | NA | 0.00 |
| | Christy Johnson 114 Cr 1684 Saltillo, MS 38866 | | 0.00 | NA | NA | 0.00 |
| | Claire Campbell 507 3rd Avenue #3 Brooklyn, NY 11215 | | 0.00 | NA | NA | 0.00 |
| | Cornelius Griffin 913 Lawndale Apt. E12 Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Courtney Ford 5005 S. Harmony Road Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Crystal Kwasman 1053 Trillum TRL West Chicago, IL 60185 | | 79.36 | NA | NA | 0.00 |
| | Curtis Ausborne 60016 Jefferson Street Smithville, MS 38870 | | 0.00 | NA | NA | 0.00 |
| | Curtis Magee 840 Barley Court Apt. 25 Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Cynthia Jimenez 421 Stockholm Street Brooklyn, NY 11237 | | 0.00 | NA | NA | 0.00 |
| | Daniel Wharton 3912 Reading Drive Plano, TX 75093 | | 0.00 | NA | NA | 0.00 |
| | Danny Powe P.O. Box 1772 Verona, MS 38879 | | 0.00 | NA | NA | 0.00 |
| | David Clark 607 Anderson Street Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | David Shaberly 5115 Village Lane Traverse City, MI 49684 | | 0.00 | NA | NA | 0.00 |
| | Debbie Taylor 60025 Dill Drive Smithville, MS 38870 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Debbie Walton 120 Money Street Verona, MS 38879 | | 0.00 | NA | NA | 0.00 |
| | Denarius Pinson 1107 CR 154 Shannon, MS 38868 | | 0.00 | NA | NA | 0.00 |
| | Derrick Gentry 368 Cole Hill Road Tillatoba, MS 38961 | | 0.00 | NA | NA | 0.00 |
| | Dianne Ford 611 Bankhead Avenue Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |
| | Donald King 60474 Brown Taylor Road Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |
| | Douglas Wesson 852 CR 1253 Saltillo, MS 38866 | | 0.00 | NA | NA | 0.00 |
| | Edward Powe 121 Money Street Verona, MS 38879 | | 0.00 | NA | NA | 0.00 |
| | Elizabeth Cross P.O. Box 624 Verona, MS 38879 | | 0.00 | NA | NA | 0.00 |
| | Elizabeth Hampton 50400 Old Columbus R Aberdeen, MS 39730 | | 0.00 | NA | NA | 0.00 |
| | Elizabeth Harrison 30152 Bigbee Cutoff Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Elizabeth McNeese 50409 Jonesboro Road Aberdeen, MS 39730 | | 0.00 | NA | NA | 0.00 |
| | Emily Farris P.O. Box 464 Verona, MS 38879 | | 0.00 | NA | NA | 0.00 |
| | Erica Mabry 1485 Cr 506 Shannon, MS 38868 | | 0.00 | NA | NA | 0.00 |
| | Etness Knight 50403 South Harmony Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |
| | Etoil Green P.O. Box 844 Shannon, MS 38868 | | 0.00 | NA | NA | 0.00 |
| | Fadious Lockhart 60181 Hatley Road Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |
| | Frances Taylor 60037 Earl Black Drive Greenwood Springs, MS 38848 | | 0.00 | NA | NA | 0.00 |
| | Frank Bartolotta 2 Phillips Lane Darien, CT 06820 | | 0.00 | NA | NA | 0.00 |
| | Franklin Robertson, Jr. 1503 No. Green Street Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Glendora Wofford 829 Rd. 1205 Nettleton, MS 38858 | | 0.00 | NA | NA | 0.00 |
| | Gloria Sims 50009 Ridgeview Road Aberdeen, MS 39730 | | 0.00 | NA | NA | 0.00 |
| | Helen Kim 413a Church Street Hasbrouck Heights, NJ 07604-1509 | | 0.00 | NA | NA | 0.00 |
| | Hermosa Loving 218 CR 51 Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Ilene Melman 2466 Shelly Court Bellmore, NY 11710 | | 0.00 | NA | NA | 0.00 |
| | Jackie Patterson 441 A CR 373 Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Jacqueline Little 714 Ben Bender Road Apt. 12 Aberdeen, MS 39730 | | 0.00 | NA | NA | 0.00 |
| | Jacqueline Warren 163 McPherson Road Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | James Atchison 573 McNeece Street Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | James Davis 118 Lakeover Drive E Columbus, MS 39702 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James Holland 304 Richards Road Ridgewood, NJ 07450 | | 0.00 | NA | NA | 0.00 |
| | James Merideth 50299 Burr Road Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |
| | James Young 110 Woodgreen Plantersville, MS 38862 | | 0.00 | NA | NA | 0.00 |
| | Janice Mitchell P.0. Box 22 Sherman, MS 38869 | | 0.00 | NA | NA | 0.00 |
| | Jason Portnoy 68-60 108th Street Forest Hills, NY 11375 | | 1,395.40 | NA | NA | 0.00 |
| | Jason Shaberly 207 Grand Boulevard Long Beach, NY 11561 | | 553.66 | NA | NA | 0.00 |
| | Jeffie Cummings 3545 Mitchell Road Apt. 4132 Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Jeffrey Sykes 1112 B Avenue South Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |
| | Jennifer Chambers 60033 Paradise Circle Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jennifer Gurney 160 North Main Street Pontotoc, MS 38863 | | 0.00 | NA | NA | 0.00 |
| | Jennifer Hamblin 321 CR 7000 Booneville, MS 38829 | | 0.00 | NA | NA | 0.00 |
| | Jerry Roche 60052 Hadaway Btm Rd Smithville, MS 38870 | | 0.00 | NA | NA | 0.00 |
| | Joey Payne, Jr. 177 CR 199 Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | John Dillon 2700 Hwy 373 Columbus, MS 39705 | | 0.00 | NA | NA | 0.00 |
| | John Mac 680 West End Avenue Apt. 10C New York, NY 10025 | | 0.00 | NA | NA | 0.00 |
| | Johnnie Calmes 2309 Flowerdale Cove Tupelo, MS 38804 | | 0.00 | NA | NA | 0.00 |
| | Jonathan Thomas 3545 Mitchell Road Apt. 5113 Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Josh McCaleb CR 821 DR. 2204 #169 Saltillo, MS 38866 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Joshua Murphy P.O. Box 311 Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |
| | Juana Beene 835 Fernwood Drive Baldwyn, MS 38824 | | 0.00 | NA | NA | 0.00 |
| | Judy Cowley P.O. Box 4 Smithville, MS 38870 | | 0.00 | NA | NA | 0.00 |
| | Judy Crosby 130 DR 1281, HWY 178 Mooreville, MS 38857 | | 0.00 | NA | NA | 0.00 |
| | Jung Rhee 19 Syosset Circle Syosset, NY 11791 | | 0.00 | NA | NA | 0.00 |
| | Justin Morton 908 Chickasaw Trail Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Katherine Yerby 675 Riverbirch Drive Tupelo, MS 38804 | | 0.00 | NA | NA | 0.00 |
| | Kathleen Shelton 307 Franklin Alley Aberdeen, MS 39730 | | 0.00 | NA | NA | 0.00 |
| | Kayla Keys P.O. Box 742 Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |
| | Kenya Bean 448 Vaughn Road Belden, MS 38826 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kristen Grisham 358 RD 341 Guntown, MS 38849 | | 0.00 | NA | NA | 0.00 |
| | Larry Esler 2094 Taylor Thurston Road Columbus, MS 39701 | | 0.00 | NA | NA | 0.00 |
| | Latoya Moore 2841 Beasley Drive Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Leah Flood 30082 Buchanan Road Nettleton, MS 38858 | | 0.00 | NA | NA | 0.00 |
| | Lee Clemmer, Jr. 3033 Tony Moore Road Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Leslie Hipps 2083 HWY 23 South Smithville, MS 38870 | | 0.00 | NA | NA | 0.00 |
| | Letha Brinker 737 CR 93 Houston, MS 38851 | | 0.00 | NA | NA | 0.00 |
| | Lijean Kong 30-38 30th Street Apt. #3R Astoria, NY 11102 | | 0.00 | NA | NA | 0.00 |
| | Lilly Cox 10670 Hwy 45 Alt. Prairie, MS 39756 | | 0.00 | NA | NA | 0.00 |
| | Luisa Diaz 2111 Shamrock Drive Columbus, MS 39705 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mae Hampton 1009 Ogle Street Aberdeen, MS 39730 | | 0.00 | NA | NA | 0.00 |
| | Mahesh Daswani 200 Winston Towers Apt. #1809 Cliffside Park, NJ 07010 | | 0.00 | NA | NA | 0.00 |
| | Malathy P. Kumar 310 Commonsway Somerset, NJ 08873 | | 0.00 | NA | NA | 0.00 |
| | Mancinia James 959 Trice Street Shannon, MS 38868 | | 0.00 | NA | NA | 0.00 |
| | Maria Bynum Box 2312 1486 Maple Road Nettleton, MS 38858 | | 0.00 | NA | NA | 0.00 |
| | Marisa Lumino 1728 2nd Avenue #2A New York, NY 10128 | | 0.00 | NA | NA | 0.00 |
| | Martha Donald P.O. Box 70 Hamilton, MS 39746 | | 0.00 | NA | NA | 0.00 |
| | Martha Stephens 1210 County Road 209 Blue Springs, MS 38828 | | 0.00 | NA | NA | 0.00 |
| | Mary Bailey 704 110th Street Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mary Jane Leach 141 Road 1203 Nettleton, MS 38858 | | 0.00 | NA | NA | 0.00 |
| | Mary Morgan 60034 Hathcock Road Smithville, MS 38870 | | 0.00 | NA | NA | 0.00 |
| | Mazie Moore 50406 Old Columbus R Aberdeen, MS 39730 | | 0.00 | NA | NA | 0.00 |
| | Melissa Davis 139 County Road 1453 Tupelo, MS 38804 | | 0.00 | NA | NA | 0.00 |
| | Melissa J. Davis 104 HWY 371 Mooreville, MS 38857 | | 0.00 | NA | NA | 0.00 |
| | Melissa Simmons 402 Franklin Street Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Michael Tlockowski 1438 Chelsea Road Wantagh, NY 11793 | | 0.00 | NA | NA | 0.00 |
| | Mike Aldridge 35 Williams Road Columbus, MS 39705 | | 0.00 | NA | NA | 0.00 |
| | Mindy Sandler 330 East 33rd Street Apt. #7K New York, NY 10016 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nancy Boswell 601 8th Avenue N. Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |
| | Narciso Zamora, Jr. 125 Sycamore Drive Pontotoc, MS 38863 | | 0.00 | NA | NA | 0.00 |
| | Pamela Aldridge 35 Williams Road Columbus, MS 39705 | | 0.00 | NA | NA | 0.00 |
| | Pamela Wigginton 60007 Wiggs Hill Drive Smithville, MS 38870 | | 0.00 | NA | NA | 0.00 |
| | Patrice Egan-Kelly 1333 84th Street Brooklyn, NY 11228 | | 0.00 | NA | NA | 0.00 |
| | Paul A. Goforth 12251 Old Hwy 178 E. Tremont, MS 38876 | | 0.00 | NA | NA | 0.00 |
| | Peggy Grubbs 1320 Hatley Road Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |
| | Prentiss Babbitt 785 CR 54 Okolona, MS 38860 | | 0.00 | NA | NA | 0.00 |
| | Randal Crayton P.O. Box 1606 Verona, MS 38879 | | 0.00 | NA | NA | 0.00 |
| | Reynard S. Strawhorn 50380 Burr Road Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Richard Coons 706 13th Street SW Fayette, AL 35555 | | 0.00 | NA | NA | 0.00 |
| | Richard Fingerhut 5 Smithtown Crescent Smithtown, NY 11787 | | 0.00 | NA | NA | 0.00 |
| | Robert Banks 207 County Road 601 Guntown, MS 38849 | | 0.00 | NA | NA | 0.00 |
| | Robert Lovern 307 Tschudi Road Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |
| | Roderick Ingram 1404 MLK Street Aberdeen, MS 39730 | | 0.00 | NA | NA | 0.00 |
| | Ronald Rheingold 15 Virginia Avenue Rockville Centre, NY 11570 | | 0.00 | NA | NA | 0.00 |
| | Serena W. Birmingham 2799 HWY 178 W Fulton, MS 38843 | | 0.00 | NA | NA | 0.00 |
| | Sharon Burchfield 1009 Taft Street Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Shreka Traylor 345 East Street, Apt 402 Baldwyn, MS 38824 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Spencer Brock 61109 HWY 278 East Amory, MS 38821 | | 0.00 | NA | NA | 0.00 |
| | Stacy Hatcher 110 Locust Street Hickory Flat, MS 38633 | | 0.00 | NA | NA | 0.00 |
| | Steven Clark 603 Anderson Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Steven Harrison 1229 Central Avenue Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Sylvia Barnes 158 East Garson Verona, MS 38879 | | 0.00 | NA | NA | 0.00 |
| | Talesha Morgan 307-B Franklin Alley Aberdeen, MS 39730 | | 0.00 | NA | NA | 0.00 |
| | Tamara Hadley 2421 Rhenda Street Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Tasheina Daniel P.O. Box 663 Verona, MS 38879 | | 0.00 | NA | NA | 0.00 |
| | Thelma Washington 40153 Stovall Crossing Road Hamilton, MS 39746 | | 0.00 | NA | NA | 0.00 |
| | Theresa Brinker 1618 North Green Street Apt. 3 Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Timothy Stafford 485 CR 157 Okolona, MS 38860 | | 0.00 | NA | NA | 0.00 |
| | Tony Galvao 11A River Lane Westport, CT 06880 | | 0.00 | NA | NA | 0.00 |
| | Veronica Wheeler 2944 S. Green Street #68 Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Vicki Watson 4162 Sydney Lane Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Vickie Hotard P.O. Box 123 Shannon, MS 38868 | | 0.00 | NA | NA | 0.00 |
| | Virginia Kyle 245 Belle Circle Columbus, MS 39702 | | 0.00 | NA | NA | 0.00 |
| | Walter Berry 1206 Blair Street Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |
| | Walter Wickham 71 Thomas Circle Columbus, MS 39701 | | 0.00 | NA | NA | 0.00 |
| | William Pope 102 Sea Watch Way Kure Beach, NC 28449 | | 0.00 | NA | NA | 0.00 |
| | William Stow 1502 Eckford Street Tupelo, MS 38801 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Winston Head 306 East Main Street Okolona, MS 38860 | | 0.00 | NA | NA | 0.00 |
| | Yeawon Kim 28-19 37 Street, #2R Astoria, NY 11103 | | 0.00 | NA | NA | 0.00 |
| | Youngmi Goh 140-44 34th Avenue #2A Flushing, NY 11354 | | 0.00 | NA | NA | 0.00 |
| 40 | CANON BUSINESS SOLUTIONS - EAST | 5200-000 | NA | 2,275.43 | 0.00 | 0.00 |
| 38 | CANON FINANCIAL SERVICES INC. | 5200-000 | NA | 5,577.10 | 0.00 | 0.00 |
| 17 | CHUBB & SON INC. | 5200-000 | NA | 50,113.20 | 0.00 | 0.00 |
| 56 | WILLIAM POPE | 5300-000 | NA | 26,915.00 | 10,950.00 | 10,950.00 |
| 22 | RAYMOND KUSLANSKY | 5300-001 | NA | 692.30 | 692.30 | 692.30 |
| 86 | Somsak Lamsamuth | 5400-000 | NA | 25,056.00 | 0.00 | 0.00 |
| 65 | AVALON RISK MANAGEMENT INC. | 5800-000 | NA | 492,043.43 | 492,043.43 | 74,963.79 |
| 60 | BETTER SPORTSWEAR SALES INC. | 5800-000 | NA | 2,450.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 14 | CITY OF NEW YORK DEPARTMENT OF FINANCE | 5800-000 | NA | 112,568.00 | 112,568.00 | 17,149.96 |
| 16 | Department of Revenue | 5800-000 | NA | 3,244.00 | 3,244.00 | 494.23 |
| 84 | Department of Revenue | 5800-000 | NA | 107,217.11 | 107,217.11 | 16,334.75 |
| 5 | IBM Credit LLC | 5800-000 | NA | 11,590.67 | 0.00 | 0.00 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 109.97 | 109.97 |
| 28 | LEE COUNTY TAX COLLECTOR | 5800-000 | NA | 27,248.67 | 27,248.67 | 4,151.39 |
| 82 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 5800-000 | NA | 26,002.21 | 0.00 | 0.00 |
| | Department of Revenue, State of Mississippi | 5800-001 | NA | NA | 17.73 | 17.73 |
| | INTERNAL REVENUE SERVICE | 5800-001 | NA | NA | 36.36 | 36.36 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 188,915.33 | $ 893,010.85 | $ 754,127.57 | $ 124,900.48 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A.I. Friedman 44 West 18th Street New York, NY 10011 | | 435.64 | NA | NA | 0.00 |
| | A-1 Label Co., Inc. 225 W. 35th Street New York, NY 10001 | | 1,377.00 | NA | NA | 0.00 |
| | Access One, Inc. P.O Box 5997 Dept. 20-7021 Carol Stream, IL 60197-5997 | | 1,254.78 | NA | NA | 0.00 |
| | Adeonics, Inc. 10120 W. Flamingo Road Suite 4-52 Las Vegas, NV 89147 | | 590.00 | NA | NA | 0.00 |
| | ADP P.O. Box 9001006 Louisville, KY 40290-1006 | | 2,919.39 | NA | NA | 0.00 |
| | AFLAC Remittance Processing Services 1932 Wynnton Road Columbus, GA 31999-0001 | | 1,484.14 | NA | NA | 0.00 |
| | Alliance Express Corporation P.O. Box 35703 Greensboro, NC 27425 | | 5,455.00 | NA | NA | 0.00 |
| | Alpha Start Ltd. 6th,7th,&9th Floor, EGL Tower 51 Hung To Road, Kwun Tong Kowloon, Hong Kong | | 328.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Express Co. Travel Related Svcs. Co., Inc. P.O. Box 360001 Fort Lauderdale, FL 33336-0001 | | 847,024.21 | NA | NA | 0.00 |
| | American Express Co. Travel Related Svcs. Co., Inc. P.O. Box 360001 Fort Lauderdale, FL 33336-0001 | | 1,204,503.88 | NA | NA | 0.00 |
| | American Express Co. Travel Related Svcs. Co., Inc. P.O. Box 360001 Fort Lauderdale, FL 33336-0001 | | 1,934.56 | NA | NA | 0.00 |
| | American Express Co. Travel Related Svcs. Co., Inc. P.O. Box 360001 Fort Lauderdale, FL 33336-0001 | | 12,020.85 | NA | NA | 0.00 |
| | American Express Co. Travel Related Svcs. Co., Inc. P.O. Box 360001 Fort Lauderdale, FL 33336-0001 | | 135,722.54 | NA | NA | 0.00 |
| | American Express Co. Travel Related Svcs. Co., Inc. P.O. Box 360001 Fort Lauderdale, FL 33336-0001 | | 35.94 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Americon Construction Inc. 44 West 18th Street New York, NY 10011 | | 185,106.00 | NA | NA | 0.00 |
| | Amory Water & Electric Dept. P.O. Box 266 Amory, MS 38821 | | 3,569.26 | NA | NA | 0.00 |
| | Apple Cafe 350 5th Avenue Ground Floor New York, NY 10118 | | 152.21 | NA | NA | 0.00 |
| | ARS eCOMMERCE, LLC 1001 Reads Lake Road Chattanooga, TN 37415 | | 3,520.00 | NA | NA | 0.00 |
| | Article.1 Suite 270 1221 East Dyer Road Santa Ana, CA 92705 | | 153.51 | NA | NA | 0.00 |
| | AT&T Communications Systems P.O. Box 79045 Baltimore, MD 21279-0045 | | 1,585.26 | NA | NA | 0.00 |
| | AT&T P.O. Box 105262 Atlanta, GA 30348-5262 | | 2,471.01 | NA | NA | 0.00 |
| | Atmos Energy P.O. Box 9001949 Louisville, KY 40290-1949 | | 3,308.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Automotive Parts Service, Inc. P.O. Box 394 Highway 278 West Amory, MS 38821 | | 274.64 | NA | NA | 0.00 |
| | Avant Business Services P.O. Box 5952 Grand Central Station New York, NY 10163-5952 | | 154.00 | NA | NA | 0.00 |
| | Avery Dennison 15178 Collections Center Drive Chicago, IL 60693 | | 7,640.22 | NA | NA | 0.00 |
| | Bando Global 3rd Floor Royal Plaza 714 Suseo-Dong, Kangnam-Gu Seoul, Korea | | 910.48 | NA | NA | 0.00 |
| | Bar Code Graphics, Inc. 875 N Michigan Ave #2650 Chicago, IL 60611 | | 899.00 | NA | NA | 0.00 |
| | Barnard Software, Inc. 814 E. Charing Cross Circle Lake Mary, FL 32746 | | 765.00 | NA | NA | 0.00 |
| | Bearing & Supply of Tupelo, Inc. P.O. Box 3243 Tupelo, MS 38803-3243 | | 114.18 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Benecom Technologies, Inc. 1688 Shelby Oaks Drive, North Memphis, TN 38134 | | 2,614.34 | NA | NA | 0.00 |
| | Big Daddy International LLC Attn: Gary Huddell 30 Bunting Lane Primos, PA 19018-2040 | | 300,000.00 | NA | NA | 0.00 |
| | Bishara Textile & Garment P.O. Box 47 10th of Ramadan City EGYPT | | 114.28 | NA | NA | 0.00 |
| | Bluff City Electronics 3339 Fontaine Road Memphis, TN 38116 | | 56.88 | NA | NA | 0.00 |
| | Boyd's Flowers and Gifts 4014 W. Main Street Tupelo, MS 38801 | | 219.34 | NA | NA | 0.00 |
| | BSFS Equipment Leasing P.O. Box 740428 Atlanta, GA 30374-0428 | | 1,887.24 | NA | NA | 0.00 |
| | Bud Coley Trucking Inc. P.O. Box 3068 Tupelo, MS 38803 | | 700.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bureau Veritas CPS - Guatemala 5 Av 5-55 Zona 14, ED Europlaza Torre 4, of 1503/1504 Nivel 15 C.P. 01014 Guatemala | | 880.58 | NA | NA | 0.00 |
| | Bureau Veritas CPS Mexico Circuito Del Sol NO. 3905 1 ev Piso Col. Nuevo Amanecer C.P. 72400 Puebla, Pue. Mexico R.F.C. BVC9802269D2 | | 1,290.00 | NA | NA | 0.00 |
| | Bureau Veritas Hong Kong Ltd. 14630 Collections Centre Drive Chicago, IL 60693 | | 3,815.38 | NA | NA | 0.00 |
| | C & D Lumber Co. 910 Highway 278 East Amory, MS 38821 | | 57.68 | NA | NA | 0.00 |
| | Canon Business Solutions, Inc. 15004 Collections Center Drive Chicago, IL 60693 | | 2,275.43 | NA | NA | 0.00 |
| | Canon Financial Services, Inc. P.O. Box 4004 Carol Stream, IL 60197-4004 | | 6,667.24 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Capital Express Corporation 9420 Reseda Boulevard #270 Northridge, CA 91324 | | 698.69 | NA | NA | 0.00 |
| | Caribbean Cutting Mao, Valverde Rd DOMINICAN REPUBLIC | | 8,359.23 | NA | NA | 0.00 |
| | CDW Direct, LLC P.O. Box 75723 Chicago, IL 60675-5723 | | 3,540.89 | NA | NA | 0.00 |
| | Centwin Hosiery Mill PVT Ltd. 370/481 Kamaraj Road Tirupur 641604 | | 1,099.82 | NA | NA | 0.00 |
| | Charles B. Lederman #C, 13226 Admiral Avenue Marina Del Rey, CA 90292 | | 200,000.00 | NA | NA | 0.00 |
| | Charming Point Co., Ltd. 10F, No 1768, Yishan Road Shanghai CHINA 201103 | | 18,918.60 | NA | NA | 0.00 |
| | Chenfeng Group Co., Ltd. 10F-C3 No. 528, Laoshan E. Rd Pudong, Shanghai CHINA | | 100.80 | NA | NA | 0.00 |
| | CIA Universal Textil S.A. 11014 NW 33 St., Ste. 100 Doral, FL 33172 | | 271.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cintas Corporation 5425 Mineral Wells Road Memphis, TN 38141 | | 9,594.28 | NA | NA | 0.00 |
| | CIT Technology Financing Services 21146 Network Place Chicago, IL 60673-1211 | | 5,701.98 | NA | NA | 0.00 |
| | Coffee Distributing Corp. 200 Broadway P.O. Box 766 Garden City Park, NY 11040-0604 | | 1,444.15 | NA | NA | 0.00 |
| | Columbia Omnicorp 14 West 33rd Street New York, NY 10001 | | 5,041.64 | NA | NA | 0.00 |
| | Comcast Cable P.O. Box 105184 Atlanta, GA 30348-5184 | | 85.38 | NA | NA | 0.00 |
| | Comfort Engineering Co. 824 N. Gloster Street Tupelo, MS 38804 | | 401.99 | NA | NA | 0.00 |
| | Commercial Tenant Services 228 East 45 Street 9th Floor New York, NY 10017 | | 4,779.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Consolidated Electrical Distributors Inc. 1545 Cliff Gookin Blvd. Tupelo, MS 38801 | | 22.95 | NA | NA | 0.00 |
| | Corner Flowers & Gifts 703 Bankhead Avenue Amory, MS 38821 | | 32.10 | NA | NA | 0.00 |
| | Courtyard By Marriot 1320 North Gloster Street Tupelo, MS 38804 | | 1,532.82 | NA | NA | 0.00 |
| | CSC P.O. Box 13397 Philadelphia, PA 19101-3397 | | 341.00 | NA | NA | 0.00 |
| | CT Corporation System 120 South Central Ave - Team 2 Suite 400 Clayton, MO 63105 | | 618.00 | NA | NA | 0.00 |
| | Dell Marketing LP c/o Dell USA L.P. P.O. Box 534118 Atlanta, GA 30353-4118 | | 4,346.14 | NA | NA | 0.00 |
| | Delta Materials Handling Inc. P.O. Box 1000 Dept. #195 Memphis, TN 38148-0195 | | 3,626.94 | NA | NA | 0.00 |
| | Deok H. Ahn 768 Linda Vista Avenue Pasadena, CA 91103 | | 315,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | D'Lorasol Enterprising Attn: Saul Lora 15532 Firelight Drive Winter Garden, FL 34787 | | 88,383.49 | NA | NA | 0.00 |
| | Dowdle Gas Inc. 2173 McCullough Blvd. Tupelo, MS 38801 | | 2,498.75 | NA | NA | 0.00 |
| | E-Fire P.O. Box 438 Tupelo, MS 38802 | | 503.65 | NA | NA | 0.00 |
| | Egypt Clothing Co. El-Harer Wa El Asmant St. Kafr El Wo, Helwan EGYPT | | 1,802.70 | NA | NA | 0.00 |
| | Elite Caterers 15 Waverly Place New York, NY 10003 | | 216.78 | NA | NA | 0.00 |
| | Elite Document Solutions 100 Granite Drive Suite 205 Media, PA 19063 | | 382.50 | NA | NA | 0.00 |
| | Empire State Building Co. LLC Lock Box # 30859 4 Chase Metro Tech Center Brooklyn, NY 11245 | | 209,689.65 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EMSCO Corp. Ltd. Attn: Camfee Chen 4th Fl.,#181, Sec.4 Sin-Yi Rd. Taipei, Taiwan | | 2,623.15 | NA | NA | 0.00 |
| | Epic Pearl Agencies Ltd. Bldg. 1215, Block 939 Rd. 3928 P.O. Box No. 37318 East Riffa, Bahrain | | 161,544.00 | NA | NA | 0.00 |
| | Eveline International G.T. Road, Dhandari Kalan, Ludhiana | | 1,415.20 | NA | NA | 0.00 |
| | Evershine Cashmere Products Room 5, 15th Floor, No. 25 Chong Yip St, Prosperity Ctr Kwun Tong, Kowloon HONG KONG | | 12,577.06 | NA | NA | 0.00 |
| | Express Care South P.O. Box 429 Verona, MS 38879 | | 75.00 | NA | NA | 0.00 |
| | Family Medical Center P.O. Box 320609 Flowood, MS 39232-0609 | | 50.00 | NA | NA | 0.00 |
| | FedEx Freight P.O. Box 406708 Atlanta, GA 30384-6708 | | 1,032.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fedex P.O. Box 660481 Dallas, TX 75266-0481 | | 207.19 | NA | NA | 0.00 |
| | Fineline Technologies P.O. Box 921933 Norcross, GA 30010-1933 | | 1,492.49 | NA | NA | 0.00 |
| | Finotex Caribbean Industrial Park (Matanza) Santo Domingo DOMINICAN REPUBLIC | | 137.62 | NA | NA | 0.00 |
| | Food Exchange 22 East 41st Street 4th Floor New York, NY 10017 | | 757.00 | NA | NA | 0.00 |
| | Fortune Textile Co., Ltd. 11F. #22, Sec 1, Jhongshan Rd. Taipei County 242 TAIWAN ROC | | 1,614.66 | NA | NA | 0.00 |
| | Gary Rooney The Market Building Studio 66 191-195 High Street Brentford Middlesex tw8 8lb UK | | 625.00 | NA | NA | 0.00 |
| | GE Capital Commercial Inc. P.O. Box 7247-7878 Philadelphia, PA 19170-7878 | | 268,144.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Genuine Parts Co. Memphis C P.O. Box 409043 Atlanta, GA 30384-9043 | | 43.30 | NA | NA | 0.00 |
| | Geoffrey Beene Inc. c/o Eisikovic & Kane 1430 Broadway, Suite 1105 New York, NY 10018 | | 502,933.25 | NA | NA | 0.00 |
| | Gerber Technology Dept. CH17522 Palatine, IL 60055-7522 | | 1,176.36 | NA | NA | 0.00 |
| | Global Exchange Services 100 Edison Park Drive MS52A2 Gaithersburg, MD 20878-3204 | | 29,322.07 | NA | NA | 0.00 |
| | GMAC Commercial Finance LLC P.O. Box 403058 Atlanta, GA 30384-3058 | | 44.25 | NA | NA | 0.00 |
| | Grupo Dadsa S.A. DE C.V. Antiguo Camino A La Resurreccion #10610-F, Colonia Santa Rosa Puebla, Pue Mexico | | 49,108.40 | NA | NA | 0.00 |
| | Henderson Pest Control Inc. P.O. Box 127 Blue Mountain, MS 38610 | | 642.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hobie Designs, Inc. 32921-B Calle Perfecto San Juan Capistrano, CA 92675 | | 141,964.00 | NA | NA | 0.00 |
| | Hopewell Trading Co., Ltd. Unit C, 9th Floor, Leroy Plaza 15 Cheung Shun Street Cheung Sha Wan, Kowloon, Hong Kong | | 374.90 | NA | NA | 0.00 |
| | IBM Inc. 1360 Boul Rene-Leves Montreal QC H3G2W6 | | 86,868.00 | NA | NA | 0.00 |
| | Impressions 7951 Angleton Court Lorton, VA 22079 | | 189.41 | NA | NA | 0.00 |
| | Inovis, Inc. P.O. Box 198145 Atlanta, GA 30384-8145 | | 7,020.00 | NA | NA | 0.00 |
| | International Business Machine P.O. Box 676673 Dallas, TX 75267 | | 14,441.61 | NA | NA | 0.00 |
| | International Delton Fabrics 8/F, Hoplite Industrial Centre Tower B, 3 Wang Tai Road Kowloon Bay, Hong Kong | | 105.00 | NA | NA | 0.00 |
| | Itochu Prominent USA LLC 7th Floor 1411 Broadway New York, NY 10018 | | 850.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ITS Labtest Bangladesh Ltd. 142 West 36th Street New York, NY 10018 | | 859.75 | NA | NA | 0.00 |
| | J. Jes Graphics, LLC 40 West 37th Street Suite 1002 New York, NY 10018 | | 583.60 | NA | NA | 0.00 |
| | J.C. Cutting Services Inc. 7150 N.W. 37th Avenue Miami, FL 33147 | | 300.00 | NA | NA | 0.00 |
| | James L. Henson Distributing P.O. Box 999 New Albany, MS 38652 | | 3,143.80 | NA | NA | 0.00 |
| | Jason Portnoy 68-60 108th Street Forest Hills, NY 11375 | | 100.00 | NA | NA | 0.00 |
| | Jiaxing Strong Imp. & Exp. Co. 8/F, Suite A-804 Central Plaza Zhonghuan South Road Jiang, Zhejiang, China | | 1,200.38 | NA | NA | 0.00 |
| | John Deere Shared Services Inc. 22336 Network Place Chicago, IL 60673-1223 | | 26,371.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jose Ramon Vega Battle EdificioScotiabank,DelSol esq. Mella 56, Santiago delos Cabal REPUBLICA DOMINICANA | | 3,179.00 | NA | NA | 0.00 |
| | Jupiter Consultants X-005 Regency Park - II, DLF Phase-4 Gurgaon - 122 009 Haryana, India | | 5,241.36 | NA | NA | 0.00 |
| | Kindnoon Macao Commercial Rm 2801-02, 28/F Workington Tower 78 Bonham Strand E Sheung Wan, Hong Kong | | 716.40 | NA | NA | 0.00 |
| | Lamination Service, Inc. P.O. Box 341301 Memphis, TN 38184-1301 | | 151.72 | NA | NA | 0.00 |
| | Larry Clark Chev Olds Cadillac P.O. Box 789 Amory, MS 38821 | | 36.17 | NA | NA | 0.00 |
| | Leo W.H. Hsu Rm 1, 9th Floor 285 Chung Hsiao E, Rd., Sec 4 Taipei, Taiwan, R.O.C | | 221,205.35 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Levin & Glasser, P.C. 420 Lexington Avenue New York, NY 10170 | | 2,466.60 | NA | NA | 0.00 |
| | Lian Yi Dyeing & Weaving Factory 156, Sec 1 Shan Min Rd, Banchao Taipei Hsien, Taiwan | | 15,210.20 | NA | NA | 0.00 |
| | M/S NSP Global Sourcing 38B, Sarojini Park Shastri Nagar Delhi-110031 India | | 1,000.60 | NA | NA | 0.00 |
| | Macys Accounts Payable 2101 E. Kemper Road Cincinnati, OH 45241 | | 688,189.97 | NA | NA | 0.00 |
| | Mahoney Cohen & Company 1065 Avenue of the Americas New York, NY 10018 | | 87,009.43 | NA | NA | 0.00 |
| | McGuire Woods Attn: Accounts Receivable 901 E. Cary Street Richmond, VA 23286-0645 | | 205.50 | NA | NA | 0.00 |
| | Meredith Digital P.O. Box 15105 Santa Ana, CA 92735 | | 981.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mississippi Door, LLC 1493 Highway 363 Guntown, MS 38849 | | 190.37 | NA | NA | 0.00 |
| | Mississippi Paper Company P.O. Box 1806 Tupelo, MS 38802 | | 1,000.09 | NA | NA | 0.00 |
| | MS Bottled Water of Tupelo P.O. Box 2006 Tupelo, MS 38803 | | 473.68 | NA | NA | 0.00 |
| | MS Manufacturers Association W/C Group P.O. Box 22607 Jackson, MS 39225-2607 | | 28,749.00 | NA | NA | 0.00 |
| | Nahar Spinning Mills Limited 373 Industrial Area 'A' Ludhiana 141 003 INDIA | | 116,040.80 | NA | NA | 0.00 |
| | NAPA Auto Parts 898 Harmony Lane Tupelo, MS 38804 | | 208.23 | NA | NA | 0.00 |
| | NARA Trading Inc. 1485 John Street Fort Lee, NJ 07024 | | 44,828.49 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | National Convention Services 145 West 30th Street 2nd Floor New York, NY 10001 | | 57,921.15 | NA | NA | 0.00 |
| | NESCO P.O. Box 1484 Tupelo, MS 38802 | | 1,301.30 | NA | NA | 0.00 |
| | New Basictex (USA) Co., Ltd. 51 East 42nd Street Suite 1412 New York, NY 10017 | | 14,847.86 | NA | NA | 0.00 |
| | Newell Paper Company 1616 7th Aenue south P.O. Box 1278 Columbus, MS 39703 | | 614.41 | NA | NA | 0.00 |
| | Newtimes Far East Development 10th Floor, Kin Yip Plaza 9 Cheung Yee St,Cheung Sha Wan Kowloon, Hong Kong | | 14,785.21 | NA | NA | 0.00 |
| | nexAIR, LLC P.O. Box 125 Memphis, TN 38101-0125 | | 200.93 | NA | NA | 0.00 |
| | Northeast Mississippi Community Development P.O. Box 888 Tupelo, MS 38802 | | 69.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | nuBRIDGES, LLC P.O. Box 933137 Atlanta, GA 31193-3137 | | 5,400.00 | NA | NA | 0.00 |
| | NYC Department of Finance P.O. Box 5150 Kingston, NY 12402-5150 | | 885.00 | NA | NA | 0.00 |
| | Oceans Apparel Dominicana S.A. Jose de Jesus Alvarez Bogaert Zona Franca Industrial Santiago, Dominican Republic | | 578,931.95 | NA | NA | 0.00 |
| | OneBeacon Insurance P.O. Box 4002 Woburn, MA 01888-4002 | | 4,110.00 | NA | NA | 0.00 |
| | Ostrolenk, Faber, Gerb & Soffen, LLP 1190 Avenue of the Americas New York, NY 10036-8403 | | 3,130.00 | NA | NA | 0.00 |
| | Oxford Cafe 375 5th Avenue New York, NY 10016 | | 1,011.43 | NA | NA | 0.00 |
| | P & M Automatic Fire Protection, Inc. P.O. Box 2617 Tupelo, MS 38803-2617 | | 729.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Panama Jack Attn: Brett Hogan 230 Ernestine Street Orlando, FL 32801 | | 106,565.98 | NA | NA | 0.00 |
| | Paxar De Honduras P.O. Box 116870 Atlanta, GA 30368-6870 | | 3,203.83 | NA | NA | 0.00 |
| | Paxar Dominicana S. A. P.O. Box 116910 Atlanta, GA 30368-6910 | | 15,016.02 | NA | NA | 0.00 |
| | Peninsula Apparel Limited Unit B&C, 22/P, CDW Building 388 Castic Peak Road Tsach Wan, N.T., Hong Kong | | 1,294.26 | NA | NA | 0.00 |
| | Perfecta Surya Makmur Ruko Boelevard Taman Palem Lestari Blok Kamal Raya Outter Ring Road Cengkareng, Jakarta 11730 | | 10,715.50 | NA | NA | 0.00 |
| | Personnel Concepts P.O. Box 5750 Carol Stream, IL 60197-5750 | | 85.85 | NA | NA | 0.00 |
| | Peter S. Ahn 305 S. Grand Avenue Suite 2250 Los Angeles, CA 90071 | | 2,230,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PG-USA Apparel, Inc. 550 South Wadsworth Blvd. Suite 200 Lakewood, CO 80226 | | 87,500.00 | NA | NA | 0.00 |
| | Pitney Bowes P.O. Box 856390 Louisville, KY 40285-6390 | | 620.60 | NA | NA | 0.00 |
| | Pitney Bowes Purchase Power P.O. Box 856042 Louisville, KY 40285-6042 | | 1,211.66 | NA | NA | 0.00 |
| | PLUMBCO P.O. Box 273 Amory, MS 38821 | | 242.28 | NA | NA | 0.00 |
| | Poly-Pak Industries Inc. P.O. Box 32174 Hartford, CT 06150-2174 | | 55.91 | NA | NA | 0.00 |
| | Professional Coffee Service P.O. Box 240 Corinth, MS 38835-0240 | | 1,038.97 | NA | NA | 0.00 |
| | PT Evergreenindo Trikarsa JL Bihbul Raya II No. 53 Kopo, Bandung 40228 INDONESIA | | 833.90 | NA | NA | 0.00 |
| | PT. Ungaran Sari Garment Suite 1112 A Sentra Mulia 11th Floor, Jakarta 12940 Indonesia | | 849.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | QCI International A-23 Viswabharathi Park Avinashi- 641654 INDIA | | 565.00 | NA | NA | 0.00 |
| | QST Industries, Inc. 525 West Monroe Suite 1400 Chicago, IL 60661-3608 | | 111,656.77 | NA | NA | 0.00 |
| | Qwest Business Services 515 Rockaway Avenue Valley Stream, NY 11581 | | 3,029.46 | NA | NA | 0.00 |
| | Qwest Technology Finance P.O. Box 740428 Atlanta, GA 30374-0428 | | 5,149.53 | NA | NA | 0.00 |
| | Qwest Technology Finance P.O. Box 740428 Atlanta, GA 30374-0428 | | 32,242.00 | NA | NA | 0.00 |
| | Rih Jan Fibre Industrial Co. 5FL-8, No. 18, Lane 609 Sec 5, Chung Hsin Rd San Chung City Taipei Hsien, Taiwan R.O.C. | | 241.00 | NA | NA | 0.00 |
| | RJ Young Company P.O. Box 40205 Nashville, TN 37204 | | 17,514.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Roadway Express P.O. Box 905587 Charlotte, NC 28290-5587 | | 10,173.03 | NA | NA | 0.00 |
| | Roma Locksmith & Safe Service 350 5th Avenue Suite 22B New York, NY 10118 | | 651.00 | NA | NA | 0.00 |
| | R-Pac 132 West 36th Street New York, NY 10018 | | 187.50 | NA | NA | 0.00 |
| | Rusken Packaging Inc. P.O. Box 11984 Birmingham, AL 35202 | | 46,731.93 | NA | NA | 0.00 |
| | Saia Motor Freight Line, Inc. P.O. Box 730532 Dallas, TX 75373-0532 | | 913.50 | NA | NA | 0.00 |
| | Sears Holdings Global Sourcing Attn: Dorothy Bruhn 3333 Beverly Rd Off. B6-306B Hoffman Estates, IL 60179 | | 525.00 | NA | NA | 0.00 |
| | Select Advantage P.O. Box 9020 Hicksville, NY 11802 | | 860.25 | NA | NA | 0.00 |
| | Shaco, Inc. 350 S. Grand Ave., Suite 2250 Los Angeles, CA 90071 | | 18,615,704.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sharn Enterprises, Inc. 22749 Citation Road Frankfort, IL 60423 | | 215.28 | NA | NA | 0.00 |
| | Shred-It P.O. Box 18580 Memphis, TN 38181-0580 | | 757.20 | NA | NA | 0.00 |
| | Signmasters, Inc. 217 Brook Avenue Passaic, NJ 07055 | | 2,772.00 | NA | NA | 0.00 |
| | Simex Transport Inc. 1430 NW 108 Avenue Suite 200 Miami, FL 33172 | | 8,094.00 | NA | NA | 0.00 |
| | Skyline Credit Ride, Inc. 52-29 35th Stret Long Island City, NY 11101 | | 7,152.05 | NA | NA | 0.00 |
| | Small Jobs Co., Inc. 383 S. Thomas Street Tupelo, MS 38801 | | 45.00 | NA | NA | 0.00 |
| | SML Dominicana, S.A. Caribbean Industrial Park Santiago DOMINICAN REPUBLIC | | 4,151.67 | NA | NA | 0.00 |
| | Soon (Stuart) Y. Kim 24 Saminol Way Short Hills, NJ 07078 | | 460,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Southeastern Sample Co. Inc. P.O. Box 339 Mantachie, MS 38855 | | 7,732.73 | NA | NA | 0.00 |
| | Southern Tag & Label Co., Inc. 3397 Highway 5 North Mountain Home, AR 72653-5669 | | 387.80 | NA | NA | 0.00 |
| | Staples Business Advantage Dept. NY 85106 P.O. Box 30851 Hartford, CT 06150-0851 | | 1,598.00 | NA | NA | 0.00 |
| | Star Printing Company P.O. Box 357 Amory, MS 38821 | | 518.95 | NA | NA | 0.00 |
| | Stop Pest Control of NY, Inc. 212 West 35th Steet 15th Floor New York, NY 10001 | | 144.36 | NA | NA | 0.00 |
| | Suy Co., Ltd. 3rd Floor, Dowan Bldg 903-21 Daechi-Dong, Kangnam-KU Seou 135-841 Korea | | 106,256.30 | NA | NA | 0.00 |
| | T.L. Ashford & Associates Attn: A/R Maintenance 525 W. 5th Street Covington, KY 41011 | | 495.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tel-Tech, Inc. P.O. Box 1565 Tupelo, MS 38802-1565 | | 157.12 | NA | NA | 0.00 |
| | The Beanstalk Group, LLC 28 East 28th Street 15th Floor New York, NY 10016 | | 8,607.71 | NA | NA | 0.00 |
| | The Estate of Christine Jones c/o Danny Grae RR6-6399C East Stroudsburg, PA 18360 | | 906.00 | NA | NA | 0.00 |
| | The Kullman Firm P.O. Box 827 Columbus, MS 39703-0827 | | 416.00 | NA | NA | 0.00 |
| | The Standard Register Company P.O. Box 840655 Dallas, TX 75284-0655 | | 126.80 | NA | NA | 0.00 |
| | The Timberland Company Attn: Accounts Receivable 200 Domain Drive Stratham, NH 03885 | | 330,456.57 | NA | NA | 0.00 |
| | The Weatherfield Group 6542-A Lower York Road #320 New Hope, PA 18938 | | 90,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Treasure Step Int'l Ltd. 14/F Block A, Hang Cheong Factory Bldg 1 Wing Ming St, Lai Chi Kok Kowloon, Hong Kong | | 10,787.80 | NA | NA | 0.00 |
| | Triburg Sportswear 382 Sultanpur, Mehrauli Gurgaon Road, New Delhi-110 03 INDIA | | 14,677.01 | NA | NA | 0.00 |
| | Truck Center, Inc. P.O. Drawer 529 1007 International Drive Tupelo, MS 38802-0529 | | 641.36 | NA | NA | 0.00 |
| | Tupelo Hardware Co., Inc. P.O. Box 1040 Tupelo, MS 38802 | | 128.38 | NA | NA | 0.00 |
| | Tupelo Logistics, LLC Suite 2250 350 S. Grand Avenue Los Angeles, CA 90071 | | 54,375.60 | NA | NA | 0.00 |
| | Unik Textile Co., Limited Unit G, 10/F No 1336 Huachan Road Shanghai 200052, China | | 780.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Union Security Ins. Co. P.O. Box 803875 Kansas City, MO 64180-3875 | | 624.80 | NA | NA | 0.00 |
| | United Plus Inc. 3030 77th Avenue S.E. Suite 201 Mercer Island, WA 98040 | | 868,833.83 | NA | NA | 0.00 |
| | UPS 28013 Network Place Chicago, IL 60673-1280 | | 27,785.01 | NA | NA | 0.00 |
| | UPS Freight P.O. Box 730900 Dallas, TX 75373-0900 | | 776.94 | NA | NA | 0.00 |
| | UPS Supply Chain Solutions Inc. Attn: Customs Brokerage Serv. P.O. Box 34486 Louisville, KY 40232 | | 23,458.95 | NA | NA | 0.00 |
| | UPS/UPS SCS Dallas P.O. Box 730900 Dallas, TX 75373-0900 | | 558,543.63 | NA | NA | 0.00 |
| | USIS Commercial Services Inc. 23883 Network Place Chicago, IL 60673-1238 | | 661.36 | NA | NA | 0.00 |
| | V.J. One 16 West 32nd Street, Room 304 New York, NY 10001 | | 475,239.78 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Verizon P.O. Box 15124 Albany, NY 12212-5124 | | 2,042.34 | NA | NA | 0.00 |
| | Vista Imaging Supplies, Inc. A Service Company 12021 Wilshire Boulevard, 546 Los Angeles, CA 90025 | | 500.46 | NA | NA | 0.00 |
| | W & W Pallet Co., LLC P.O. Box 313 Nettleton, MS 38858-0313 | | 2,210.00 | NA | NA | 0.00 |
| | W.Y. Apparel Inc. 21250 Hawthorne Boulevard Suite 500 Torrance, CA 90503 | | 597.00 | NA | NA | 0.00 |
| | Wang Hing Knitting Factory Ltd. 61-63 Wing Hong Street Kowloon HONG KONG | | 701.20 | NA | NA | 0.00 |
| | Wells Fargo Financial Capital Accounts Receivable P.O. Box 7777 San Francisco, CA 94120-7777 | | 6,621.18 | NA | NA | 0.00 |
| | Wells Fargo Financial Capital Finance 300 Tri-State Int'l, Suite 400 Lincolnshire, IL 60069-4417 | | 62,715.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Whittington Office Products My Office Products P.O. Box 306003 Nashville, TN 37230-6003 | | 585.59 | NA | NA | 0.00 |
| | William Gilbey, Inc. 1410 Broadway, 14th Floor New York, NY 10018 | | 30.67 | NA | NA | 0.00 |
| | Willis of Tennessee P.O.Box 905601 Charlotte, NC 28290-5601 | | 11,075.00 | NA | NA | 0.00 |
| | Wing Feng (International) Unit 1, 7/F, Lai Cheong Ind Bldg 179 Castle Peak Road Kowloon, Hong Kong | | 5,599.80 | NA | NA | 0.00 |
| | World Trading Company 2997, 2 Wadi El-Nil Street Mohandseen, Giza EGYPT | | 36,465.74 | NA | NA | 0.00 |
| | Yesco Ltd. 1690 Cross Beam Drive Charlotte, NC 28217 | | 3,120.00 | NA | NA | 0.00 |
| | Yixing Lucky Import and Export Lucky Indstries Int'l Inc. 1412 Broadway, Room 2002 New York, NY 10018 | | 159.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | YKK (U.S.A.), Inc. P.O. Box 100181 Atlanta, GA 30384 | | 96.25 | NA | NA | 0.00 |
| | YRC (RDWY) P.O. Box 730375 Dallas, TX 75373-0375 | | 1,590.17 | NA | NA | 0.00 |
| 43 | A-1 LABEL CO. INC. | 7100-000 | NA | 1,377.00 | 1,377.00 | 0.00 |
| 30 | American Express Travel Related Services Co Inc | 7100-000 | NA | 2,199,307.42 | 2,199,307.42 | 0.00 |
| 12 | AT&T CORP. | 7100-000 | NA | 1,963.71 | 1,963.71 | 0.00 |
| 18 | AVERY DENNISON RETAIL INFORMATION SERVICES LLC | 7100-000 | NA | 17,236.21 | 17,236.21 | 0.00 |
| 67 | BIG DADDY INTERNATIONAL LLC | 7100-000 | NA | 300,000.00 | 300,000.00 | 0.00 |
| 64 | BIRD GARMENTS LTD. | 7100-000 | NA | 57,042.71 | 57,042.71 | 0.00 |
| 11 | CANON FINANCIAL SERVICES INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 29 | CAPITAL EXPRESS CORPORATION | 7100-000 | NA | 698.69 | 698.69 | 0.00 |
| 8 | CDW Corporation | 7100-000 | NA | 3,540.89 | 3,540.89 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | CIT TECHNOLOGY FINANCING SERVICES INC. | 7100-000 | NA | 13,617.79 | 13,617.79 | 0.00 |
| 4 | CIT TECHNOLOGY FINANCING SERVICES INC. | 7100-000 | NA | 11,502.48 | 11,502.48 | 0.00 |
| 6 | CIT TECHNOLOGY FINANCING SERVICES INC. | 7100-000 | NA | 3,817.31 | 3,817.31 | 0.00 |
| 7 | CIT TECHNOLOGY FINANCING SERVICES INC. | 7100-000 | NA | 1,527.19 | 1,527.19 | 0.00 |
| 25 | Colonial Pacific Leasing Corporation | 7100-000 | NA | 251,670.86 | 251,670.86 | 0.00 |
| 1 | CORPORATION SERVICE COMPANY | 7100-000 | NA | 341.00 | 341.00 | 0.00 |
| 26 | DELTA MATERIALS HANDLING INC. | 7100-000 | NA | 3,838.81 | 3,838.81 | 0.00 |
| 50 | DEOK HEE AHN | 7100-000 | NA | 315,000.00 | 315,000.00 | 0.00 |
| 66 | D"LORASOL ENTERPRISING | 7100-000 | NA | 152,339.92 | 152,339.92 | 0.00 |
| 62 | ENERGYPACK FASHIONS LTD. | 7100-000 | NA | 51,103.17 | 51,103.17 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 61 | EPIC GARMENTS MFTG. CO. LTD. | 7100-000 | NA | 15,257.30 | 15,257.30 | 0.00 |
| 2 | EPIC PEARL LIMITED | 7100-000 | NA | 227,822.02 | 227,822.02 | 0.00 |
| 10 | FEDEX CUSTOMER INFORMATION SERVICE | 7100-000 | NA | 635.85 | 635.85 | 0.00 |
| 46 | FEDEX FREIGHT INC. | 7100-000 | NA | 1,032.69 | 1,032.69 | 0.00 |
| 21 | FOOD EXCHANGE | 7100-000 | NA | 757.00 | 757.00 | 0.00 |
| 35 | GENE R. KAZLOW, ESQ. | 7100-000 | NA | 358,077.36 | 0.00 | 0.00 |
| 36 | GENE R. KAZLOW, ESQ. | 7100-000 | NA | 579,641.33 | 579,641.33 | 0.00 |
| 24 | General Electric Capital Corporation | 7100-000 | NA | 36,747.35 | 36,747.35 | 0.00 |
| 72 | General Electric Capital Corporation | 7100-000 | NA | 3,694,538.23 | 3,694,538.23 | 0.00 |
| 78 | GEOFFREY BEENE LLC | 7100-000 | NA | 2,122,663.54 | 2,122,663.54 | 0.00 |
| 79 | GEORGE E. DENT | 7100-000 | NA | 4,498.75 | 4,498.75 | 0.00 |
| 53 | GLOBAL EXCHANGE SERVICES | 7100-000 | NA | 43,671.74 | 0.00 | 0.00 |
| 5 | IBM Credit LLC | 7100-000 | NA | 80,880.84 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 74 | J.C. PENNEY CORPORATION INC. | 7100-000 | NA | 5,525.85 | 0.00 | 0.00 |
| 20 | KNITVILLE, S. A. | 7100-000 | NA | 148,218.30 | 148,218.30 | 0.00 |
| 13 | LAMINATION SERVICE INC. | 7100-000 | NA | 151.72 | 151.72 | 0.00 |
| 57 | MACYS ACCOUNTS PAYABLE | 7100-000 | NA | 680,003.84 | 680,003.84 | 0.00 |
| 31 | MEREDITH DIGITAL | 7100-000 | NA | 2,384.34 | 2,384.34 | 0.00 |
| 23 | MISSISSIPPI PAPER COMPANY | 7100-000 | NA | 1,000.09 | 1,000.09 | 0.00 |
| 16 | Mississippi State Tax Commission | 7100-000 | NA | 486.00 | 486.00 | 0.00 |
| 47 | NAHAR SPINNING MILLS LIMITED | 7100-000 | NA | 128,792.80 | 128,792.80 | 0.00 |
| 41 | NYS DEPT. OF TAX & FINANCE | 7100-000 | NA | 50.00 | 50.00 | 0.00 |
| 39 | OCEAN APPAREL DOMINI S. A. | 7100-000 | NA | 1,240,818.85 | 1,240,818.85 | 0.00 |
| 45 | OneBeacon Insurance | 7100-000 | NA | 8,562.34 | 8,562.34 | 0.00 |
| 44 | PANAMA JACK INTERNATIONAL INC. | 7100-000 | NA | 106,566.09 | 106,566.09 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 51 | PETER AHN | 7100-000 | NA | 2,230,000.00 | 0.00 | 0.00 |
| 76 | PROFESSIONAL COFFEE SERVICE | 7100-000 | NA | 1,038.97 | 1,038.97 | 0.00 |
| 32 | QST INDUSTRIES INC. | 7100-000 | NA | 116,084.88 | 116,084.88 | 0.00 |
| 9 | RUSKEN PACKAGING INC. | 7100-000 | NA | 46,731.93 | 46,731.93 | 0.00 |
| 27 | SAIA MOTOR FREIGHT LINE INC. | 7100-000 | NA | 913.50 | 913.50 | 0.00 |
| 49 | SHACO, INC. | 7100-000 | NA | 26,687,583.62 | 0.00 | 0.00 |
| 42 | SHARN ENTERPRISES, INC. | 7100-000 | NA | 215.28 | 215.28 | 0.00 |
| 33 | SOUTHEASTERN SAMPLE CO. INC. | 7100-000 | NA | 7,732.73 | 7,732.73 | 0.00 |
| 37 | STOP PEST CONTROL OF NY INC. | 7100-000 | NA | 240.60 | 240.60 | 0.00 |
| 59 | THE BEANSTALK GROUP LLC | 7100-000 | NA | 8,607.71 | 8,607.71 | 0.00 |
| 19 | THE KULLMAN FIRM | 7100-000 | NA | 416.00 | 416.00 | 0.00 |
| 55 | THE TIMBERLAND COMPANY | 7100-000 | NA | 3,328,803.00 | 3,328,803.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 52 | THE WEATHERFIELD GROUP | 7100-000 | NA | 90,000.00 | 0.00 | 0.00 |
| 58 | TRIBURG SPORTSWEAR | 7100-000 | NA | 9,801.43 | 9,801.43 | 0.00 |
| 48 | TUPELO LOGISTICS LLC | 7100-000 | NA | 157,946.02 | 0.00 | 0.00 |
| 70 | United Parcel Service Inc. (Small Package) | 7100-000 | NA | 36,393.91 | 36,393.91 | 0.00 |
| 68 | UPS Supply Chain Solutions Inc. | 7100-000 | NA | 1,047,436.94 | 1,047,436.94 | 0.00 |
| 69 | UPS Supply Chain Solutions Inc. | 7100-000 | NA | 9,032.91 | 9,032.91 | 0.00 |
| 54 | Wells Fargo Trade Capital Services Inc. | 7100-000 | NA | 782,569.20 | 0.00 | 0.00 |
| 56 | WILLIAM POPE | 7100-000 | NA | 26,915.00 | 15,965.00 | 0.00 |
| 63 | WINTEX APPARELS LIMITED | 7100-000 | NA | 24,912.55 | 24,912.55 | 0.00 |
| 34 | YKK (U.S.A.) INC. | 7100-000 | NA | 4,798.75 | 4,798.75 | 0.00 |
| 15 | YRC INC | 7100-000 | NA | 12,779.77 | 12,779.77 | 0.00 |
| 38 | CANON FINANCIAL SERVICES INC. | 7200-000 | NA | 61,020.19 | 0.00 | 0.00 |
| 84 | Department of Revenue | 7200-000 | NA | 3,434.00 | 3,434.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 81 | J.C. PENNEY CORPORATION INC. | 7200-000 | NA | 5,525.85 | 5,525.85 | 0.00 |
| 71 | LEVIN & GLASSER P. C. | 7200-000 | NA | 20,978.37 | 20,978.37 | 0.00 |
| 87 | Nanjing USA Inc. | 7200-000 | NA | 80,000.00 | 80,000.00 | 0.00 |
| 77 | STARR MARINE AGENCY INC./AS AGENT FOR | 7200-000 | NA | 18,562.00 | 18,562.00 | 0.00 |
| 75 | U. S. CUSTOMS AND BORDER | 7200-000 | NA | 0.00 | 0.00 | 0.00 |
| 73 | UNITED PLUS INC. | 7200-000 | NA | 920,061.45 | 920,061.45 | 0.00 |
| 80 | V. J. ONE | 7200-000 | NA | 522,997.63 | 522,997.63 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 31,364,076.63 | $ 49,138,243.57 | $ 18,630,018.75 | $ 0.00 |

**FORM 99**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-12340 | SCC | Judge: | Shelley C. Chapman | Trustee Name: | SALVATORE LAMONICA |
| Case Name: | BLOCK CORPORATION | | | | Date Filed (f) or Converted (c): | 04/16/2009 (f) |
| | | | | | 341(a) Meeting Date: | 05/28/2009 |
| For Period Ending: | 06/20/2018 | | | | Claims Bar Date: | 12/12/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1. FORMER DISTRIBUTION CENTER 901 S. MAIN STREET AMORY, MS 3882 | Unknown | 0.00 | OA | 0.00 | FA |
| 2. CREDIT DUE FROM CONDE NAST (u) | 0.00 | 391.50 | | 391.50 | FA |
| 3. REFUND OF CREDIT DUE FROM HUMANA (u) | 0.00 | 50.13 | | 50.13 | FA |
| 4. SALE OF CLOTHING - AMERICAN BLUE | 0.00 | 21,749.00 | | 21,749.00 | FA |
| 5. AT&T REFUND (u) | 0.00 | 27.66 | | 27.66 | FA |
| 6. PETTY CASH | 396.50 | 0.00 | | 0.00 | FA |
| 7. RENASANAT BANK | 248.00 | 0.00 | | 0.00 | FA |
| 8. BLOCK SPORTSWEAR - RESTRICTED CASH. PLEDGED AS COLLATERAL T | 518,694.00 | 260,000.00 | | 260,104.50 | FA |
| 9. OTHERS SECURITY DEPOSITS PER BOOK ENTRIES IN DEBTOR'S RECORD | 25,124.00 | 0.00 | | 0.00 | FA |
| 10. HARTFORD PROPERTY PREMIUM PAID $51,688.91, POLICY EXPIRED 3/ | Unknown | 0.00 | | 0.00 | FA |
| 11. ONE BEACON - PAKCAGE - PREMIUM PAID: $60,694.22, POLICY EXPI | Unknown | 0.00 | | 0.00 | FA |
| 12. ONE BEACON - WORKERS COMP - PREMIUM PAID: $9,011.66, POLICY | Unknown | 0.00 | | 0.00 | FA |
| 13. MS MANUFACTURERS ASSOCIATION - WORKERS COMP - PREMIUM PAID $ | Unknown | 0.00 | | 0.00 | FA |
| 14. CNA - CRIME POLICY - PREMIUM PAID: $4,876.00, POLICY EXPIRES | Unknown | 0.00 | | 0.00 | FA |
| 15. CNA - DIRECTORS & OFFICERS - PREMIUM PAID: $14,415.00, POLIC | Unknown | 0.00 | | 0.00 | FA |
| 16. CNA - FOREIGN LIABILITY - PREMIUM PAID $2,632.00, POLICY EXP | Unknown | 0.00 | | 0.00 | FA |
| 17. STARR MARINE - OCEAN CARGO - PREMIUM PAID $90,600.00, POLICY | Unknown | 0.00 | | 0.00 | FA |
| 18. BERKLEY SHIRT CO., INC. NUMBER 13-5567170 (100% OWNED) | Unknown | 0.00 | | 0.00 | FA |

FORM 2
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-12340 | SCC | Judge: | Shelley C. Chapman | Trustee Name: | SALVATORE LAMONICA |
|---|---|---|---|---|---|---|
| Case Name: | BLOCK CORPORATION | | | | Date Filed (f) or Converted (c): | 04/16/2009 (f) |
| | | | | | 341(a) Meeting Date: | 05/28/2009 |
| For Period Ending: | 06/20/2018 | | | | Claims Bar Date: | 12/12/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 19.  PLAYFAIR KIDS WEAT CORPORATION NUMBER 02-0696165 (83% OWNED) | Unknown | 0.00 | | 0.00 | FA |
| 20.  PG-USA APPAREL, INC. - JOINT VENTURE, DATED 6/4/04 | Unknown | 0.00 | | 0.00 | FA |
| 21.  ACCOUNTS RECEIVABLE - INCLUDING NON-TRADE ACCOUNTS (SEE ATTA | 15,001,053.00 | 0.00 | | 140,893.99 | FA |
| 22.  JUDGMENT AGAINST FORMER EMPLOYEE, JOSE GOMEZ ENTERED IN U.S. | 12,682,762.92 | 0.00 | | 0.00 | FA |
| 23.  TRADEMARK LISTING: AMERICAN BLUE, AMERICAN TROUSE, BIG DADDY | Unknown | 65,000.00 | | 65,000.00 | FA |
| 24.  LICENSE AGREEMENTS: HOBIE LICENSE AGREEMENT - EXPIRES 12/31/ | Unknown | 0.00 | | 0.00 | FA |
| 25.  AUTOMOBILES - SEE ATTACHMENT | 2,020.00 | 0.00 | | 0.00 | FA |
| 26.  OFFICE EQUIPMENT - SEE ATTACHMENT | 242,868.02 | 20,000.00 | OA | 20,000.00 | FA |
| 27.  MACHINERY, FIXTURES | 107,262.10 | 108,896.00 | OA | 108,896.00 | FA |
| 28.  INVENTORY - SEE ATTACHMENT | 3,460,860.00 | 142,220.50 | | 142,220.50 | FA |
| 29.  CHASE BANK ACCOUNT ENDING IN 1690 (u) | 0.00 | 1,039.89 | | 1,039.89 | FA |
| 30.  POST PETITION FINANCING FROM GMAC (u) | 0.00 | 55,500.00 | | 55,500.00 | FA |
| 31.  SETTLEMENT OF POST PETITION ACCOUNT RECEIVEABLES WITH JCPENY (u) | 0.00 | 86,291.00 | | 86,291.00 | FA |
| 32.  CLAIM AGAINST BANKRUPTCY ESTATE OF GOTSCHALKS, INC. FILED IN (u) | 0.00 | 0.00 | | 0.00 | FA |
| 33.  REFUND OF INSURANCE PREMIUM - ONE BEACON (u) | 0.00 | 241.00 | | 241.00 | FA |
| 34.  2007 TAX REFUND (u) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 35.  PHILLIPS VAN HEUSEN RELEASE OF ESCROW FUNDS (u) | 0.00 | 169,406.01 | | 169,406.01 | FA |
| 36.  PREFERENCE ADVERSARY AGAINST TUPELO WATER & LIGHT (u) | 0.00 | 4,000.00 | | 4,000.00 | FA |
| 37.  SETTLEMENT OF PREFERENCE DEMAND - HUMANA INC. (u) | 0.00 | 3,500.00 | | 3,500.00 | FA |

**FORM 99**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 09-12340 | SCC | Judge: | Shelley C. Chapman | Trustee Name: | SALVATORE LAMONICA |
| --- | --- | --- | --- | --- | --- | --- |
| Case Name: | BLOCK CORPORATION | | | | Date Filed (f) or Converted (c): | 04/16/2009 (f) |
| | | | | | 341(a) Meeting Date: | 05/28/2009 |
| For Period Ending: | 06/20/2018 | | | | Claims Bar Date: | 12/12/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 38.  SETTLEMENT OF PREFERENCE WITH GLOBAL EXCHANGE (u) | 0.00 | 13,000.00 | | 13,000.00 | FA |
| 39.  PREFERENCE ACTION AGAINST TRUSTMARK INSURANCE (u) | 0.00 | 7,500.00 | | 7,500.00 | FA |
| 40.  SETTLEMENT OF PREFERENCE AGAINST FORMLINE BUSINESS (u) | 0.00 | 6,000.00 | | 6,000.00 | FA |
| 41.  PREFERENCE ACTION AGAINST RUSKEN PACKAGING (u) | 0.00 | 43,000.00 | | 43,000.00 | FA |
| 42.  PREFERENCE ACTION AGAINST WILLIS OF NORTH AMERICA (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 43.  FED EX REFUND (u) | 0.00 | 61.14 | | 61.14 | FA |
| 44.  Adversary - Ahn (u) | 0.00 | 35,500.00 | | 35,500.00 | FA |
| 45.  Adversary - Shaco (u) | 0.00 | 34,500.00 | | 34,500.00 | FA |
| 46.  Remant Assets (per settlement) (u) | 0.00 | 8,000.00 | | 8,000.00 | FA |
| 47.  Turnover of unclaimed funds from State of Mississippi (u) | 0.00 | 151,045.39 | | 151,045.39 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 681.60 | Unknown |

Gross Value of Remaining Assets

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| TOTALS (Excluding Unknown Values) | $32,041,288.54 | $1,289,419.22 | | $1,431,099.31 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

The Trustee has retained LaMonica Herbst & Maniscalco, LLP, as his attorneys in this matter and Isdale&99., as his accountants.  At this time all assets of the estate have been fully administered with total receipts in this case in excess of $1,400,000.00.

Exhibit 8

The Trustee recently obtained Court approval of various claims objections and has finalized his claims analysis.  The Trustee and his professionals are working on completing their final fee applications and the Trustee's final report.  The Trustee's accountant is also finalzing the estate's final tax returns for filing with the taxing authorities.  The Trustee expects to have the Final Report and Fee applications submitted by July 1, 2017.

The Trustee's Final Report has been filed the distribution has been approved and made. The Trustee recently returned unclaimed funds to the Clerk of the Court. Now that this payment has cleared the Trustee's account the Trustee will begin preparing his TDR an expects to submit it by the end of July.

Initial Projected Date of Final Report (TFR): 03/31/2012          Current Projected Date of Final Report (TFR): 07/01/2017

09-12340-scc    Doc 150    Filed 07/19/18    Entered 07/19/18 15:44:20    Main Document
Pg 71 of 99

**FORM 4**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-12340

Case Name: BLOCK CORPORATION

Taxpayer ID No: XX-XXX6436

For Period Ending: 06/20/2018

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8769

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/29/09 | 30 | Union Bank of California | FINANCING FROM GMAC PURSUANT TO ORDER 06/25/09 FINANCING FROM GMAC TO COVER OPERATING EXPENSES OF THE DEBTOR PURSUANT TO ORDER DATED 6/25/09 | 1290-000 | $55,500.00 | | $55,500.00 |
| 06/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $0.76 | | $55,500.76 |
| 07/06/09 | | Transfer to Acct# XXXXXX8801 | Transfer of Funds | 9999-000 | | $7,168.65 | $48,332.11 |
| 07/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $10.51 | | $48,342.62 |
| 08/10/09 | 4 | CHASE BANK CHECK ON BEHALF OF SG WORLDWIDE LLC 715 EAST ASPEN LANE PARK CITY, UT 84098 | SALE OF CLOTHING - AMERICAN BLUE | 1129-000 | $21,749.00 | | $70,091.62 |
| 08/12/09 | 301 | ADVANCE STAFF INC. 361-C SOUTH GLOSTER ST. TUPELO, MS 38801 | CHECK WRITTEN FROM WRONG ACCOUNT IN ERROR REPLACED WITH CHECK FROM CHECKING ACCOUNT STAFF WAGES FOR WEEK ENDING 8/8/09 SENT TO STAFFING AGENCY BY OVERNIGHT MAIL | 2690-000 | | ($1,760.00) | $71,851.62 |
| 08/12/09 | | Transfer to Acct# XXXXXX8801 | Transfer of Funds to Checking | 9999-000 | | $8,548.27 | $63,303.35 |
| 08/12/09 | 301 | ADVANCE STAFF INC. 361-C SOUTH GLOSTER ST. TUPELO, MS 38801 | WAGES FOR WEEK ENDED 8/8/09 STAFF WAGES FOR WEEK ENDING 8/8/09 SENT TO STAFFING AGENCY BY OVERNIGHT MAIL | 2690-000 | | $1,760.00 | $61,543.35 |
| 08/24/09 | 28 | SG WORLDWIDE 715 EAST ASPEN LANE PARK CITY, UT 84098 | SALE OF CLOTHING SALE OF SEVERAL CLOTHING ITEMS | 1129-000 | $65,520.50 | | $127,063.85 |

Page Subtotals:                                                                                        $142,780.77        $15,716.92

UST Form 101-7-TDR (10/1/2010) *(Page: 71)*

09-12340-scc   Doc 150   Filed 07/19/18   Entered 07/19/18 15:44:20   Main Document
Pg 72 of 99

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FORM 4

Case No: 09-12340

Case Name: BLOCK CORPORATION

Taxpayer ID No: XX-XXX6436

For Period Ending: 06/20/2018

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8769

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/09 | | Transfer to Acct# XXXXXX8801 | Transfer of Funds | 9999-000 | | $4,135.05 | $122,928.80 |
| 08/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $14.53 | | $122,943.33 |
| 09/02/09 | 28 | SG WORLDWIDE LLC 715 EAST ASPEN LANE PARK CITY, UT 84098 | SALE OF CLOTHING | 1129-000 | $11,479.00 | | $134,422.33 |
| 09/02/09 | | Transfer to Acct# XXXXXX8801 | Transfer of Funds re Advance Staff Inc. | 9999-000 | | $2,650.02 | $131,772.31 |
| 09/03/09 | | Transfer to Acct# XXXXXX8801 | Transfer of Funds re Ostrolenk | 9999-000 | | $600.00 | $131,172.31 |
| 09/09/09 | 28 | SUPERIOR GARMENT INC. D/B/A MAXWELL'S & MAXWELL WAREHOUSE IN 24 WOODLAWN AVENUE, P.O. BOX 311 WINDER, GA 30680 | SALE OF CLOTHING ITEMS | 1129-000 | $65,221.00 | | $196,393.31 |
| 09/11/09 | | Transfer to Acct# XXXXXX8801 | TRANSFER TO CHECKING | 9999-000 | | $4,401.80 | $191,991.51 |
| 09/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $33.72 | | $192,025.23 |
| 09/30/09 | | Transfer to Acct# XXXXXX8801 | Transfer of Funds re moving expenses reimbursement | 9999-000 | | $632.82 | $191,392.41 |
| 10/16/09 | | Transfer to Acct# XXXXXX8801 | TRANSFER RE PAYMENT TO GE | 9999-000 | | $40,000.00 | $151,392.41 |
| 10/27/09 | | ED ABERNATHY AUCTION COMPANY ESCROW ACCOUNT P.O. BOX 39 1382 NORTH STREET SHANNON, MS 38868 | PROCEEDS FROM AUCTION SALE | | $193,896.00 | | $345,288.41 |
| | | | Gross Receipts          $193,896.00 | | | | |
| | 26 | | OFFICE EQUIPMENT - SEE ATTACHMENT          $20,000.00 | 1129-000 | | | |
| | 23 | | TRADEMARK LISTING: AMERICAN BLUE, AMERICAN TROUSE, BIG DADDY          $65,000.00 | 1129-000 | | | |

Page Subtotals:                    $270,644.25        $52,419.69

Pg 75 of 99

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-12340

Case Name: BLOCK CORPORATION

Taxpayer ID No: XX-XXX6436

For Period Ending: 06/20/2018

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8769

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 27 | | MACHINERY, FIXTURES $108,896.00 | 1129-000 | | | |
| 10/30/09 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | $36.52 | | $345,324.93 |
| 11/03/09 | 29 | CHASE NATIONAL ACCOUNT SERVICES 451 FLORIDA STREET BATON ROUGE, LA 70801 | TURNOVER OF BANK ACCOUNT FUNDS TURNOVER OF CHASE BANK ACCOUNT ENDING IN 1690 | 1129-000 | $1,039.89 | | $346,364.82 |
| 11/12/09 | | Transfer to Acct# XXXXXX8801 | TRANSFER RE FINAL TW&L UTILITY INVOICES | 9999-000 | | $6,348.68 | $340,016.14 |
| 11/19/09 | 2 | CONDE NAST PUBLICATIONS 1313 MARKET ST. WILMINGTON, DE 19801 | REFUND OF CREDIT DUE | 1290-000 | $391.50 | | $340,407.64 |
| 11/19/09 | 3 | HUMANA P.O. BOX 740083 LOUISVILLE, KY 40201-7483 | REFUND OF CREDIT DUE | 1290-000 | $50.13 | | $340,457.77 |
| 11/30/09 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | $72.69 | | $340,530.46 |
| 12/04/09 | | Transfer to Acct# XXXXXX8801 | TRANSFER RE PAYMENT TO ADP FOR W2/1099'S | 9999-000 | | $1,586.00 | $338,944.46 |
| 12/10/09 | | Transfer from Acct# XXXXXX8801 | RETURN OF FUNDS FROM TRANSFER FOR PAYMENT TO TUPELO WATER & LIGHT CHECKS 1017 AND 1018 | 9999-000 | $262.29 | | $339,206.75 |
| 12/15/09 | | Transfer to Acct# XXXXXX8801 | TRANSFER RE PAYMENT TO ACTION SELF STORAGE SEP - JAN | 9999-000 | | $550.00 | $338,656.75 |
| 12/31/09 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | $71.96 | | $338,728.71 |
| 01/22/10 | | Transfer to Acct# XXXXXX8801 | TRANSFER RE PAYMENT TO GMAC | 9999-000 | | $55,500.00 | $283,228.71 |
| 01/29/10 | INT | Union Bank of California | Interest Rate 0.150 | 1270-000 | $41.33 | | $283,270.04 |
| 02/26/10 | INT | Union Bank of California | Interest Rate 0.150 | 1270-000 | $32.59 | | $283,302.63 |
| 03/03/10 | | Transfer to Acct# XXXXXX8801 | TRANSFER RE STORAGE FEES - JAN/FEB | 9999-000 | | $140.00 | $283,162.63 |

Page Subtotals: $1,998.90 $64,124.68

UST Form 101-7-TDR (10/1/2010) (Page: 73)

Pg 74 of 99

FORM 4

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 09-12340 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
|---|---|---|
| Case Name: BLOCK CORPORATION | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX8769 | |
| | CHECKING ACCOUNT | |
| Taxpayer ID No: XX-XXX6436 | Blanket Bond (per case limit): $68,010,465.00 | |
| For Period Ending: 06/20/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/05/10 | | Transfer to Acct# XXXXXX8801 | TRANSFER RE PROCEEDS OF FORKLIFT TO WELLS FARGO | 9999-000 | | $20,250.00 | $262,912.63 |
| 03/09/10 | 5 | AT&T P.O. Box 78339 St. Louis, MO 63178 | CUSTOMER REFUND | 1229-000 | $27.66 | | $262,940.29 |
| 03/17/10 | | Transfer to Acct# XXXXXX8801 | TRANSFER RE PAYMENT TO ACTION SELF STORAGE | 9999-000 | | $140.00 | $262,800.29 |
| 03/31/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $36.14 | | $262,836.43 |
| 04/08/10 | | Transfer to Acct# XXXXXX8801 | TRANSFER RE PAYMENT TO ACTION SELF STORAGE | 9999-000 | | $140.00 | $262,696.43 |
| 04/15/10 | | Transfer to Acct# XXXXXX8801 | TRANSFER RE AUCTIONEER COMMISSIONS/EXPENSES | 9999-000 | | $35,847.38 | $226,849.05 |
| 04/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $20.01 | | $226,869.06 |
| 05/06/10 | | Transfer to Acct# XXXXXX8801 | TRANSFER RE STORAGE PAYMENT | 9999-000 | | $270.00 | $226,599.06 |
| 05/06/10 | | Transfer to Acct# XXXXXX8801 | TRANSFER RE STORAGE PAYMENT | 9999-000 | | $270.00 | $226,329.06 |
| 05/07/10 | 33 | ONE BEACON INSURANCE | TURNOVER OF INSURANCE PREMIUM | 1229-000 | $241.00 | | $226,570.06 |
| 05/28/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $17.37 | | $226,587.43 |
| 06/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $20.46 | | $226,607.89 |
| 07/09/10 | 8 | LAMONICA HERBST & MANISCALCO, LLP | WELLS FARGO SETTLEMENT FUNDS | 1129-000 | $260,104.50 | | $486,712.39 |
| 07/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $37.43 | | $486,749.82 |
| 08/04/10 | | Transfer to Acct# XXXXXX8801 | Auto-transfer for Blanket Bond disbursement | 9999-000 | | $140.26 | $486,609.56 |
| 08/05/10 | | Transfer to Acct# XXXXXX8801 | TRANSFER RE JULY/AUGUST STORAGE (ACTION SELF STORAGE) | 9999-000 | | $270.00 | $486,339.56 |

| | | Page Subtotals: | | | $260,504.57 | $57,327.64 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 74)*

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-12340  
Case Name: BLOCK CORPORATION  

Trustee Name: SALVATORE LAMONICA  
Bank Name: Union Bank  
Account Number/CD#: XXXXXX8769  
CHECKING ACCOUNT  

Exhibit 9

Taxpayer ID No: XX-XXX6436  
For Period Ending: 06/20/2018  

Blanket Bond (per case limit): $68,010,465.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/10 | 34 | UNITED STATES TREASURY | 2007 TAX REFUND | 1224-000 | $50,000.00 | | $536,339.56 |
| 08/31/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $43.59 | | $536,383.15 |
| 09/08/10 | | Transfer to Acct# XXXXXX8801 | TRANSFER RE STORAGE PAYMENT TO ACTION SELF STORAGE | 9999-000 | | $130.00 | $536,253.15 |
| 09/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $44.07 | | $536,297.22 |
| 10/05/10 | 35 | THE BANK OF NEW YORK MELLON | PVH ESCROW FUNDS RELEASE OF ESCROW FUNDS WITH PHILLIPS VAN HEUSEN CORPORATION PER STIPULATION AND ORDER DATED SEPTEMBER 15, 2010 | 1229-000 | $169,406.01 | | $705,703.23 |
| 10/05/10 | 21 | PHILLIPS-VAN HUESEN CORPORATION | SETTLEMENT OF PVH ACCOUNT RECEIVABLE SETTLEMENT OF ACCOUNT RECEIVABLE WITH PHILLIPS VAN HEUSEN PER STIP AND ORDER SIGNED SEPTEMBER 15, 2010 | 1121-000 | $140,893.99 | | $846,597.22 |
| 10/29/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $62.15 | | $846,659.37 |
| 11/01/10 | | Transfer to Acct# XXXXXX8801 | TRANSFER RE STORAGE PAYMENT OCT/NOV | 9999-000 | | $270.00 | $846,389.37 |
| 11/30/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $39.41 | | $846,428.78 |
| 12/09/10 | | Transfer from Acct# XXXXXX8801 | RETURN OF FUNDS TRANSFERRED IN ERROR | 9999-000 | $846,428.78 | | $1,692,857.56 |
| 12/09/10 | | Transfer to Acct# XXXXXX8801 | TRANSFER RE STORAGE PAYMENT | 9999-000 | | $846,428.78 | $846,428.78 |
| 12/09/10 | | Transfer to Acct# XXXXXX8801 | TRANSFER RE MONTHLY STORAGE | 9999-000 | | $130.00 | $846,298.78 |
| 12/31/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $35.93 | | $846,334.71 |

Page Subtotals: $1,206,953.93   $846,958.78

UST Form 101-7-TDR (10/1/2010) *(Page: 75)*

FORM 2
Pg 76 of 99
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-12340 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: BLOCK CORPORATION | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX8769 | |
| | CHECKING ACCOUNT | |
| Taxpayer ID No: XX-XXX6436 | Blanket Bond (per case limit): $68,010,465.00 | |
| For Period Ending: 06/20/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/11 | | Transfer to Acct# XXXXXX8801 | TRANSFER RE STORAGE INVOICE | 9999-000 | | $130.00 | $846,204.71 |
| 01/31/11 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | $10.43 | | $846,215.14 |
| 02/02/11 | | Transfer to Acct# XXXXXX8801 | TRANSFER RE STORAGE PAYMENT | 9999-000 | | $130.00 | $846,085.14 |
| 03/31/11 | 302 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | MARCH APRIL RENT UNIT B30 | 2410-000 | | $270.00 | $845,815.14 |
| 04/05/11 | 31 | JCPENNY | SETTLEMENT OF POST PETITION AR | 1221-000 | $86,291.00 | | $932,106.14 |
| 05/02/11 | 303 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | UNIT B30 INV # 1342 APRIL/MAY 2011 STORAGE | 2410-000 | | $130.00 | $931,976.14 |
| 06/03/11 | 304 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | MAY STORAGE FEES UNIT B30 | 2410-000 | | $130.00 | $931,846.14 |
| 07/07/11 | 305 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | UNIT B30 INVOICE 1587 FOR JUNE/JULY 2011 STORAGE FEES | 2410-000 | | $130.00 | $931,716.14 |
| 07/19/11 | 306 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET NEW ORLEANS, LA 70139 | 2011/2012 BOND PREMIUM | 2300-000 | | $544.77 | $931,171.37 |
| 07/28/11 | 36 | CITY OF TUPELO | SETTLEMENT OF PREFERENCE ADVERSARY | 1241-000 | $4,000.00 | | $935,171.37 |
| 07/28/11 | 37 | HUMANA INC. | SETTLEMENT OF PREFERENCE DEMAND | 1241-000 | $3,500.00 | | $938,671.37 |
| 08/16/11 | 41 | RUSKEN PACKAGING INC. | SETTLEMENT OF PREFERENCE DEMAND | 1241-000 | $43,000.00 | | $981,671.37 |
| 08/16/11 | 42 | WILLIS NORTH AMERICA INC. | SETTLEMENT OF PREFERENCE LITIGATION | 1241-000 | $2,000.00 | | $983,671.37 |

| | | | | Page Subtotals: | $138,801.43 | $1,464.77 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 76)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-12340                                          Trustee Name: SALVATORE LAMONICA          Exhibit 9
Case Name: BLOCK CORPORATION                              Bank Name: Union Bank
                                                          Account Number/CD#: XXXXXX8769
                                                          CHECKING ACCOUNT
Taxpayer ID No: XX-XXX6436                                Blanket Bond (per case limit): $68,010,465.00
For Period Ending: 06/20/2018                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/17/11 | 42 | Union Bank of California | DEPOSIT CORRECTION - BANK ADJUSTMENT PART OF DEPOSIT #19 RE WILLIS NORTH AMERICA DEPOSIT AMOUNT WAS RECORDED INCORRECTLY AS $2,000.00 AND SHOULD HAVE BEEN $2500.00 ADJUSTMENT WAS MADE THIS DATE TO CORRECT THIS ISSUE | 1241-000 | $500.00 | | $984,171.37 |
| 08/26/11 | 307 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | UNIT B30 STORAGE JULY/AUGUST 2011 | 2410-000 | | $130.00 | $984,041.37 |
| 09/08/11 | 308 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | AUGUST STORAGE FEES UNIT B30 | 2410-000 | | $130.00 | $983,911.37 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $2,359.97 | $981,551.40 |
| 10/03/11 | 309 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | UNIT B30 STORAGE FOR SEP/OCT | 2410-000 | | $150.00 | $981,401.40 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $2,416.51 | $978,984.89 |
| 11/01/11 | 310 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | STORAGE FEES OCT/NOV 2011 | 2410-000 | | $130.00 | $978,854.89 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $2,409.13 | $976,445.76 |
| 12/01/11 | 311 | ALLY COMMERCIAL FINANCE, LLC | INTERIM DISTRIBUTION TO CLAIM #83 PER SO ORDERED STIPULATION DATED 11.18.11 | 4110-000 | | $423,831.45 | $552,614.31 |
| 12/01/11 | 312 | LAMONICA, HERBST & MANISCALCO, LLP 3305 JERUSALEM AVENUE, SUITE 201 WANTAGH, NY 11793 | INTERIM PROFESSIONAL FEES $258,763.78 AND EXPENSES $12002.99 | | | $270,766.37 | $281,847.94 |

Page Subtotals:                                                          $500.00          $702,323.43

UST Form 101-7-TDR (10/1/2010) *(Page: 77)*

# FORM 4
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-12340
Case Name: BLOCK CORPORATION

Taxpayer ID No: XX-XXX6436
For Period Ending: 06/20/2018

Trustee Name: SALVATORE LAMONICA
Bank Name: Union Bank
Account Number/CD#: XXXXXX8769
CHECKING ACCOUNT
Blanket Bond (per case limit): $68,010,465.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | LLP LAMONICA HERBST & MANISCALCO | ($258,763.38) | 3110-000 | | | |
| | | LLP LAMONICA HERBST & MANISCALCO | ($12,002.99) | 3120-000 | | | |
| 12/01/11 | 313 | LEFOLDT & CO, P.A. | INTERIM PROFESSIONAL FEES $49,224.78 AND EXPENSES $1302.70 PER ORDER DATED 6/14/11 | | | $50,527.48 | $231,320.46 |
| | | LEFOLDT & CO., P.A. | ($49,224.78) | 3310-000 | | | |
| | | LEFOLDT & CO., P.A. | ($1,302.70) | 3320-000 | | | |
| 12/01/11 | 314 | THE WEATHERFIELD GROUP | DISTRIBUTION PER SO ORDERED STIPULATION DATED 6.16.11 | 2420-000 | | $2,500.00 | $228,820.46 |
| 12/08/11 | 315 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | STORAGE INVOICE NOV/DEC 2011 INVOICE # 2245 | 2410-000 | | $130.00 | $228,690.46 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $2,404.22 | $226,286.24 |
| 01/19/12 | 39 | TRUSTMARK LIFE INSURANCE COMPANY | SETTLEMENT OF PREFERENCE ACTION | 1241-000 | $7,500.00 | | $233,786.24 |
| 01/19/12 | 316 | ACTION SELF STORAGE | STORAGE INVOICE DEC 11/JAN 12, INVOICE # 2363 | 2410-000 | | $130.00 | $233,656.24 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $1,379.11 | $232,277.13 |
| 02/02/12 | 40 | FORMLINE BUSINESS FORMS, INC. | SETTLEMENT OF PREFERENCE ACTION | 1241-000 | $6,000.00 | | $238,277.13 |
| 02/08/12 | 317 | ACTION SELF STORAGE PO BOX 12590 JACKSON, MS 39236 | STORAGE INVOICE FOR JANUARY 2012, INVOICE #2479 | 2410-000 | | $130.00 | $238,147.13 |
| 02/13/12 | 38 | GXS- GLOBAL EXCHANGE | PREFERENCE SETTLEMENT | 1249-000 | $13,000.00 | | $251,147.13 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $1,076.74 | $250,070.39 |
| | | | Page Subtotals: | | $26,500.00 | $58,277.55 | |

09-12340-scc    Doc 150    Filed 07/19/18    Entered 07/19/18 15:44:20    Main Document
Pg 79 of 99

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

FORM 4

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 09-12340 | | | Trustee Name: SALVATORE LAMONICA | | | Exhibit 9 |
| Case Name: BLOCK CORPORATION | | | Bank Name: Union Bank | | | |
| | | | Account Number/CD#: XXXXXX8769 | | | |
| | | | CHECKING ACCOUNT | | | |
| Taxpayer ID No: XX-XXX6436 | | | Blanket Bond (per case limit): $68,010,465.00 | | | |
| For Period Ending: 06/20/2018 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/06/12 | 318 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | UNIT B20 TENANT #12 STORAGE FEES FOR FEB/MARCH 2012 | 2410-000 | | $130.00 | $249,940.39 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $599.83 | $249,340.56 |
| 04/03/12 | 319 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | MARCH/APRIL INVOICE UNIT #B30 INVOICE# 2705 | 2410-000 | | $130.00 | $249,210.56 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $612.12 | $248,598.44 |
| 05/02/12 | 320 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | STORAGE FEES UNIT B30 TENANT #12 INVOICE #2813 FOR APRIL/MAY 2012 | 2410-000 | | $130.00 | $248,468.44 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $180.83 | $248,287.61 |
| 05/10/12 | | Transfer to Acct# XXXXXX0144 | Transfer of Funds | 9999-000 | | $248,287.61 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $2,048,683.85 | $2,048,683.85 |
| Less: Bank Transfers/CD's | | $846,691.07 | $1,285,095.32 |
| Subtotal | | $1,201,992.78 | $763,588.53 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $1,201,992.78 | $763,588.53 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $250,070.39 |

09-12340-scc    Doc 150    Filed 07/19/18    Entered 07/19/18 15:44:20    Main Document
PG 80 of 99

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-12340
Case Name: BLOCK CORPORATION

Taxpayer ID No: XX-XXX6436
For Period Ending: 06/20/2018

Trustee Name: SALVATORE LAMONICA
Bank Name: Union Bank
Account Number/CD#: XXXXXX8801
Checking Account
Blanket Bond (per case limit): $68,010,465.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/09 | 1001 | Chubb Insurance MELLON BANK CHUBB GROUP DIRECT 701 MARKET STREET PHILADELPHIA, PA 19106 | ACCOUNT NUMBER 093460773200001C INSURANCE PREMIUM FOR 3406 WEST MAIN STREET, TUPELO, MS 38801 | 2420-000 | | $7,168.65 | ($7,168.65) |
| 07/06/09 | | Transfer from Acct# XXXXXX8769 | Transfer of Funds | 9999-000 | $7,168.65 | | $0.00 |
| 08/12/09 | | Transfer from Acct# XXXXXX8769 | Transfer of Funds to Checking | 9999-000 | $8,548.27 | | $8,548.27 |
| 08/12/09 | 1002 | ADVANCE STAFF INC. 361-C SOUTH GLOSTER ST. TUPELO, MS 38801 | STAFF WAGES FOR WEEK ENDING 8/8/09 | 2690-000 | | $1,760.00 | $6,788.27 |
| 08/12/09 | 1003 | TUPELO WATER &, LIGHT P.O. BOX 588 TUPELO, MS 38802-0588 | ACCOUNT NUMBER 400-2214 -3 - ELECTRIC WATER SEWER FIRE AT 3406 WEST MAIN STREET FOR TUPELO ELECTRIC LLC | 2690-000 | | $1,112.45 | $5,675.82 |
| 08/12/09 | 1004 | TUPELO WATER &, LIGHT P.O. BOX 588 TUPELO, MS 38802-0588 | ACCOUNT #: 400-2211-3 ELECTRIC SERVICE - TUPELO LOGISTICS LLC FOR 3406 WEST MAIN STREET | 2690-000 | | $545.69 | $5,130.13 |
| 08/12/09 | 1005 | TUPELO WATER &, LIGHT P.O. BOX 588 TUPELO, MS 38802-0588 | ACCOUNT #: 400-2205-3 TUPELO LOGISTIC LLC FOR 3406 WEST MAIN STREET | 2690-000 | | $3,961.50 | $1,168.63 |
| 08/12/09 | 1006 | SECURITY ALARMS OF TUPELO INC. P.O. BOX 1425 SALTILLO, MS 38866 | ALARM SERVICE INVOICE FOR 3406 WEST MAIN ST. INVOICES: 22757, 22925, 23064, 23179, 31108, 23358, 23506, 23536 | 2420-000 | | $171.20 | $997.43 |
| 08/12/09 | 1007 | MIKE TURCICH | REIMBURSEMENT FOR PURCHASE OF STORAGE BOXES PAID CASH BY TURCICH COPIES OF INVOICES1069085, 1069053 AND 1069054 | 2690-000 | | $997.43 | $0.00 |
| 08/24/09 | | Transfer from Acct# XXXXXX8769 | Transfer of Funds | 9999-000 | $4,135.05 | | $4,135.05 |
| | | | Page Subtotals: | | $19,851.97 | $15,716.92 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 80)*

09-12340-scc   Doc 150   Filed 07/19/18   Entered 07/19/18 15:44:20   Main Document

FORM 4   Pg 81 of 99

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-12340

Case Name: BLOCK CORPORATION

Taxpayer ID No: XX-XXX6436

For Period Ending: 06/20/2018

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8801

Checking Account

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/09 | 1008 | ADVANCE STAFF INC. 361-C SOUTH GLOSTER STREET TUPELO, MS 38801 | STAFF WAGES WEEK ENDED 8/23/09 | 2690-000 | | $1,074.38 | $3,060.67 |
| 08/24/09 | 1009 | ADVANCE STAFF INC. 361-C SOUTH GLOSTER STREET TUPELO, MS 38801 | STAFF WAGES WEEK ENDED 8/16/09 | 2690-000 | | $2,788.13 | $272.54 |
| 08/24/09 | 1010 | TUPELO WATER & LIGHT 320 COURT STREET TUPELO, MS 38802-0588 | ACCOUNTS: 400-2214-3, 400-2211-3 AND 4002205-3 | 2690-000 | | $272.54 | $0.00 |
| 09/02/09 | | Transfer from Acct# XXXXXX8769 | Transfer of Funds re Advance Staff Inc. | 9999-000 | $2,650.02 | | $2,650.02 |
| 09/02/09 | 1011 | ADVANCE STAFF INC. 361-C SOUTH GLOSTER ST. TUPELO, MS 38801 | WAGES WK ENDED 8/30/09 | 2690-000 | | $2,650.02 | $0.00 |
| 09/03/09 | | Transfer from Acct# XXXXXX8769 | Transfer of Funds re Ostrolenk | 9999-000 | $600.00 | | $600.00 |
| 09/03/09 | 1012 | OSTROLENK FABER LLP 1180 AVENUE OF THE AMERICAS NEW YORK, NY 10036-8403 | PROFESSIONAL SERVICES BILL NUMBER 005025-00000-901-SJQ SERVICES REQUIRED TO PREPARE EXTENSION OF TIME TO FOR UGLY DUCKLING DESIGN TRADEMARK | 2690-000 | | $600.00 | $0.00 |
| 09/10/09 | 1013 | ADVANCE STAFF INC. 361-C SOUTH GLOSTER ST. TUPELO, MS 38801 | PAYROLL WK ENDED 9/6/09 | 2690-000 | | $2,296.26 | ($2,296.26) |
| 09/11/09 | | Transfer from Acct# XXXXXX8769 | TRANSFER TO CHECKING | 9999-000 | $4,401.80 | | $2,105.54 |
| 09/11/09 | 1014 | TUPELO WATER &, LIGHT P.O. BOX 588 TUPELO, MS 38802-0588 | ACCOUNT NUMBERS 400-2211-3, 400-2214-3 AND 400-2205-3 ELECTRIC WATER AND SEWER AT 3406 W. MAIN ST (INVOICES DATED 8/24/09) | 2690-000 | | $2,105.54 | $0.00 |
| 09/30/09 | | Transfer from Acct# XXXXXX8769 | Transfer of Funds re moving expenses reimbursement | 9999-000 | $632.82 | | $632.82 |

Page Subtotals:                    $8,284.64        $11,786.87

FORM 4
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-12340 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: BLOCK CORPORATION | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX8801 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6436 | Blanket Bond (per case limit): $68,010,465.00 | |
| For Period Ending: 06/20/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/09 | 1015 | LEFOLD & CO., P.A. 690 TOWNE CENTER BOULEVARD RIDGELAND, MS 39157 | REIMBURSEMENT OF MOVING EXPENSES: STORAGE RENTAL TRUCK, FUEL, UNLOADING OF BOXES | 2690-000 | | $632.82 | $0.00 |
| 10/16/09 | | Transfer from Acct# XXXXXX8769 | TRANSFER RE PAYMENT TO GE | 9999-000 | $40,000.00 | | $40,000.00 |
| 10/16/09 | 1016 | GE COMMERICAL FINANCE BUSINESS PROPERTY C/O MORITT HOCK HAMROFF & HOROWITZ, LLP 400 GARDEN CITY PLAZA GARDEN CITY, NY 11530 | PER ORDER DATED 10.15.09 RE RENTAL EXPENSE FOR PROPERTY LOCATED AT 3406 WEST MAIN STREET, TUPELO, MS, 38801 THROUGH 10.9.09 | 2690-000 | | $40,000.00 | $0.00 |
| 11/12/09 | | Transfer from Acct# XXXXXX8769 | TRANSFER RE FINAL TW&L UTILITY INVOICES | 9999-000 | $6,348.68 | | $6,348.68 |
| 11/12/09 | 1017 | TUPELO WATER & LIGHT P.O. BOX 588 TUPELO, MS 38802-0588 | AMOUNT INCORRECT REPLACED BY CHECK #1018 | 2690-000 | | ($6,348.68) | $12,697.36 |
| 11/12/09 | 1017 | TUPELO WATER & LIGHT P.O. BOX 588 TUPELO, MS 38802-0588 | FINAL UTILITY INVOICES ON ACCOUNTS NUMBERED: 400-2215-3; 400-2200-3; 400-2205-3; 400-2214-3; 400-2213-3; 400-2211-3; 4002212-3 | 2690-000 | | $6,348.68 | $6,348.68 |
| 11/12/09 | 1018 | TUPELO WATER & LIGHT P.O. BOX 588 TUPELO, MS 38802-0588 | FINAL INVOICE ON ACCOUNTS: 400-2215-3; 400-2200-3; 400-2205-3; 400-2214-3; 400-2212-3; 400-2211-3 REPLACES CHECK 1017 WHICH INCLUDED DUPLICATE PAYMENT OF $262.29 ON ACCOUNT # 400-2212-3 | 2690-000 | | $6,086.39 | $262.29 |
| 12/04/09 | | Transfer from Acct# XXXXXX8769 | TRANSFER RE PAYMENT TO ADP FOR W2/1099'S | 9999-000 | $1,586.00 | | $1,848.29 |

| | | |
|---|---|---|
| Page Subtotals: | $47,934.68 | $46,719.21 |

09-12340-scc    Doc 150    Filed 07/19/18    Entered 07/19/18 15:44:20    Main Document
Pg 83 of 99

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-12340
Case Name: BLOCK CORPORATION

Taxpayer ID No: XX-XXX6436
For Period Ending: 06/20/2018

Trustee Name: SALVATORE LAMONICA
Bank Name: Union Bank
Account Number/CD#: XXXXXX8801
Checking Account
Blanket Bond (per case limit): $68,010,465.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/08/09 | | AUTOMATIC DATA PROCESSING | CASHIER'S CHECK CUT BY BANK TO PAY YEAR END W2 AND 1099 INFORMATION 2 CHECKS: $393.00 FOR 10/D8W $1193.00 FOR 10/D8V | 2690-000 | | $1,586.00 | $262.29 |
| 12/10/09 | | Transfer to Acct# XXXXXX8769 | RETURN OF FUNDS FROM TRANSFER FOR PAYMENT TO TUPELO WATER & LIGHT CHECKS 1017 AND 1018 | 9999-000 | | $262.29 | $0.00 |
| 12/15/09 | | Transfer from Acct# XXXXXX8769 | TRANSFER RE PAYMENT TO ACTION SELF STORAGE SEP - JAN | 9999-000 | $550.00 | | $550.00 |
| 12/15/09 | 1019 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | INVOICE FOR STORAGE FEES SEPTEMBER 2009 THROUGH JANUARY 2010 - UNIT B30 | 2410-000 | | $550.00 | $0.00 |
| 01/22/10 | | Transfer from Acct# XXXXXX8769 | TRANSFER RE PAYMENT TO GMAC | 9999-000 | $55,500.00 | | $55,500.00 |
| 01/22/10 | 1020 | GMAC COMMERCIAL FINANCE LLP | REPAYMENT OF FINANCING FUNDS PURSUANT TO ORDER DATED 1/20/10 | 2690-000 | | $55,500.00 | $0.00 |
| 03/03/10 | | Transfer from Acct# XXXXXX8769 | TRANSFER RE STORAGE FEES - JAN/FEB | 9999-000 | $140.00 | | $140.00 |
| 03/03/10 | 1021 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | STORAGE - JAN/FEB UNIT - B30 | 2410-000 | | $140.00 | $0.00 |
| 03/05/10 | | Transfer from Acct# XXXXXX8769 | TRANSFER RE PROCEEDS OF FORKLIFT TO WELLS FARGO | 9999-000 | $20,250.00 | | $20,250.00 |
| 03/05/10 | 1022 | WELLS FARGO LEASING MANUFACTURING SERVICE GROUP 300 TRI STATE INTERNATIONAL, SUITE 400 LINCONSHIRE, IL 60069 | NET PROCEEDS OF SALE LANDOLL DREXEL FORKLIFT SL40 | 8500-002 | | $18,250.00 | $2,000.00 |

Page Subtotals: $76,440.00 $76,288.29

UST Form 101-7-TDR (10/1/2010) *(Page: 83)*

09-12340-scc    Doc 150    Filed 07/19/18    Entered 07/19/18 15:44:20    Main Document
PG 97 of 99

## FORM 4

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-12340

Case Name: BLOCK CORPORATION

Taxpayer ID No: XX-XXX6436

For Period Ending: 06/20/2018

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8801

Checking Account

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/05/10 | 1023 | WILLIAM EDGAR ABERNATHY | AUCTION COMMISSIONS ($1000) AND EXPENSES ($1000) FROM WELLS FARGO FOR SALE OF FORKLIFT PURSUANT TO STIP AND ORDER DATED 2.12.10 | 8500-002 | | $2,000.00 | $0.00 |
| 03/17/10 | | Transfer from Acct# XXXXXX8769 | TRANSFER RE PAYMENT TO ACTION SELF STORAGE | 9999-000 | $140.00 | | $140.00 |
| 03/17/10 | 1024 | ACTION SELF STORAGE | STORAGE FEES - MARCH 2010 | 2410-000 | | $140.00 | $0.00 |
| 04/08/10 | | Transfer from Acct# XXXXXX8769 | TRANSFER RE PAYMENT TO ACTION SELF STORAGE | 9999-000 | $140.00 | | $140.00 |
| 04/08/10 | 1025 | ACTION SELF STORAGE P.O. BOX  12590 JACKSON, MS 39236 | MARCH 2010 PAYMENT | 2410-000 | | $140.00 | $0.00 |
| 04/15/10 | | Transfer from Acct# XXXXXX8769 | TRANSFER RE AUCTIONEER COMMISSIONS/EXPENSES | 9999-000 | $35,847.38 | | $35,847.38 |
| 04/15/10 | 1026 | WILLIAM EDGAR ABERNATHY D/B/A ABERNATHY AUCTION AND REALTY CO. 1382 NORTH STREET SHANNON, MS 38868 | AUCTIONEER COMMISSIONS/EXPENSES PER ORDER DATED 4/14/10 | | | $35,847.38 | $0.00 |
| | | WILLIAM EDGAR ABERNATHY | ($10,972.92) | 3610-000 | | | |
| | | WILLIAM EDGAR ABERNATHY | ($24,874.46) | 3620-000 | | | |
| 05/06/10 | | Transfer from Acct# XXXXXX8769 | TRANSFER RE STORAGE PAYMENT | 9999-000 | $270.00 | | $270.00 |
| 05/06/10 | | Transfer from Acct# XXXXXX8769 | TRANSFER RE STORAGE PAYMENT | 9999-000 | $270.00 | | $540.00 |
| 05/06/10 | 1027 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | UNIT B30 PAYMENT FOR APRIL 11, 2010 THROUGH JUNE 11, 2010 STORAGE FEES | 2410-000 | | $270.00 | $270.00 |
| 06/11/10 | 1028 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | UNIT B30 - STORAGE FOR JUNE 12, 2010 THROUGH JULY 11, 2010 | 2410-000 | | $130.00 | $140.00 |

Page Subtotals:                    $36,667.38          $38,527.38

PQ 2ND 4.00
FORM 4.00

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-12340

Case Name: BLOCK CORPORATION

Taxpayer ID No: XX-XXX6436

For Period Ending: 06/20/2018

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8801

Checking Account

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/10 | | Transfer from Acct# XXXXXX8769 | Auto-transfer for Blanket Bond disbursement | 9999-000 | $140.26 | | $280.26 |
| 08/04/10 | 1029 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET NEW ORLEANS, LA 70139 | 2010 BLANKET BOND # 016030120 | 2300-000 | | $280.26 | $0.00 |
| 08/05/10 | | Transfer from Acct# XXXXXX8769 | TRANSFER RE JULY/AUGUST STORAGE (ACTION SELF STORAGE) | 9999-000 | $270.00 | | $270.00 |
| 08/05/10 | 1030 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | JULY/AUGUST STORAGE FEES UNIT B30 INVOICE #289 | 2410-000 | | $270.00 | $0.00 |
| 09/08/10 | | Transfer from Acct# XXXXXX8769 | TRANSFER RE STORAGE PAYMENT TO ACTION SELF STORAGE | 9999-000 | $130.00 | | $130.00 |
| 09/08/10 | 1031 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | SEPTEMBER 2010 STORAGE FEES UNIT #B30 | 2410-000 | | $130.00 | $0.00 |
| 11/01/10 | | Transfer from Acct# XXXXXX8769 | TRANSFER RE STORAGE PAYMENT OCT/NOV | 9999-000 | $270.00 | | $270.00 |
| 11/01/10 | 1032 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | UNIT B30 INVOICE #636 STORAGE FEES OCTOBER/NOVEMBER 2010 | 2410-000 | | $270.00 | $0.00 |
| 12/09/10 | | Transfer from Acct# XXXXXX8769 | TRANSFER RE STORAGE PAYMENT | 9999-000 | $846,428.78 | | $846,428.78 |
| 12/09/10 | | Transfer from Acct# XXXXXX8769 | TRANSFER RE MONTHLY STORAGE | 9999-000 | $130.00 | | $846,558.78 |
| 12/09/10 | | Transfer to Acct# XXXXXX8769 | RETURN OF FUNDS TRANSFERRED IN ERROR | 9999-000 | | $846,428.78 | $130.00 |
| 12/09/10 | 1033 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | UNIT B30 STORAGE NOVEMBER 2010 | 2410-000 | | $130.00 | $0.00 |
| 01/05/11 | | Transfer from Acct# XXXXXX8769 | TRANSFER RE STORAGE INVOICE | 9999-000 | $130.00 | | $130.00 |
| 01/05/11 | 1034 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | UNIT B30 INVOICE #869 STORAGE FOR JANUARY 2011 | 2410-000 | | $130.00 | $0.00 |

Page Subtotals:     $847,499.04     $847,639.04

09-12340-scc    Doc 150    Filed 07/19/18    Entered 07/19/18 15:44:20    Main Document
Pg 86 of 99

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 09-12340 | | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
|---|---|---|---|
| Case Name: BLOCK CORPORATION | | Bank Name: Union Bank | |
| | | Account Number/CD#: XXXXXX8801 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX6436 | | Blanket Bond (per case limit): $68,010,465.00 | |
| For Period Ending: 06/20/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/11 | | Transfer from Acct# XXXXXX8769 | TRANSFER RE STORAGE PAYMENT | 9999-000 | $130.00 | | $130.00 |
| 02/02/11 | 1035 | ACTION SELF STORAGE | JANUARY STORAGE PAYMENT UNIT B30; TENANT 12 | 2410-000 | | $130.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,036,807.71 | $1,036,807.71 |
| Less: Bank Transfers/CD's | $1,036,807.71 | $846,691.07 |
| Subtotal | $0.00 | $190,116.64 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $190,116.64 |

UST Form 101-7-TDR (10/1/2010) *(Page: 86)*

Page Subtotals:    $130.00    $130.00

09-12340-scc   Doc 150   Filed 07/19/18   Entered 07/19/18 15:44:20   Main Document

FORM 4.99
Pg 87 of 99

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-12340

Case Name: BLOCK CORPORATION

Taxpayer ID No: XX-XXX6436

For Period Ending: 06/20/2018

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0144

Checking Account

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX8769 | Transfer of Funds | 9999-000 | $248,287.61 | | $248,287.61 |
| 06/05/12 | 2001 | ACTION SELF STORAGE | STORAGE FEES MAY/JUNE 2012 | 2410-000 | | $130.00 | $248,157.61 |
| 06/28/12 | 2002 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Bond Premium #016030120 | 2300-000 | | $140.19 | $248,017.42 |
| 07/05/12 | 2003 | ACTION SELF STORAGE P.O. BOX 12590 | JUNE/JULY 2012 STORAGE INVOICE UNIT #B30 TENANT #12 INVOICE #3043 | 2410-000 | | $130.00 | $247,887.42 |
| 08/07/12 | 2004 | ACTION SELF STORAGE P.O. BOC 12590 JACKSON, MS 39236 | JULY/AUG 2012 STORAGE INVOICE UNIT B30  INVOICE # 3160 | 2410-000 | | $130.00 | $247,757.42 |
| 09/04/12 | 2005 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | AUG/SEP 2012 STORAGE INVOICE# 3276, UNIT B20, TENANT #12 | 2410-000 | | $130.00 | $247,627.42 |
| 10/02/12 | 2006 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | STORAGE FEE SEPT/OCT | 2410-000 | | $130.00 | $247,497.42 |
| 01/02/13 | 43 | FED EX EXPRESS | REFUND DUE | 1221-000 | $61.14 | | $247,558.56 |
| 01/02/13 | 2007 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | STORAGE FEES | 2410-000 | | $410.00 | $247,148.56 |
| 02/05/13 | 2008 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | STORAGE FEES | 2410-000 | | $130.00 | $247,018.56 |
| 03/13/13 | 2009 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | STORAGE FEES FEB/MARCH 2013 | 2410-000 | | $130.00 | $246,888.56 |
| 04/10/13 | 2010 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | MARCH 2013 STORAGE FEES UNIT B30 TENANT #12 | 2410-000 | | $130.00 | $246,758.56 |
| 05/29/13 | 2011 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | APRIL 2013 STORAGE FEES UNIT B30 TENANT#12 | 2410-000 | | $130.00 | $246,628.56 |

Page Subtotals: $248,348.75   $1,720.19

09-12340-scc    Doc 150    Filed 07/19/18    Entered 07/19/18 15:44:20    Main Document
PO RM 4 99
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-12340                                                    Trustee Name: SALVATORE LAMONICA              Exhibit 9
Case Name: BLOCK CORPORATION                                        Bank Name: EmpireNationalBank
                                                                    Account Number/CD#: XXXXXX0144
                                                                    Checking Account
Taxpayer ID No: XX-XXX6436                                          Blanket Bond (per case limit): $68,010,465.00
For Period Ending: 06/20/2018                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/17/13 | 2012 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET NEW ORLEANS, LA 70139 | 2013/2014 blanket bond | 2300-000 | | $174.68 | $246,453.88 |
| 08/08/13 | 2013 | ACTION SELF STORAGE | JUNE - AUGUST STORAGE | 2410-000 | | $410.00 | $246,043.88 |
| 09/04/13 | 2014 | ACTION SELF STORAGE PO BOX 12590 JACKSON, MS 39236 | STORAGE FEES FOR SEPTEMBER 2013 INVOICE #4688 | 2410-000 | | $130.00 | $245,913.88 |
| 10/03/13 | 2015 | ACTION SELF STORAGE PO BOX 12590 JACKSON, MS 39236 | STORAGE FEES FOR OCTOBER 2013 | 2410-000 | | $130.00 | $245,783.88 |
| 11/14/13 | 2016 | Action Self Storage P.O. Box 12590 Jackson, MS 39236 | Storage fees - November 2013 Unit B30 Tenant #12 Inv #4926 | 2410-000 | | $130.00 | $245,653.88 |
| 12/03/13 | 2017 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS 39236 | STORAGE FEES NOV/DEC 2013 UNIT B30, TENANT #12, INVOICE #5049 | 2410-000 | | $130.00 | $245,523.88 |
| 04/08/14 | 2018 | Action Self Storage P.O. Box 12590 jackson, MS 39236 | storage fees December 2013- March 2014 | 2410-000 | | $520.00 | $245,003.88 |
| 05/15/14 | 2019 | Action Self Storage P.O. Box 12590 Jackson, MS 39236 | storage fees april/may 2014 | 2410-000 | | $130.00 | $244,873.88 |
| 06/11/14 | 2020 | Ltd. International Sureties Suite 420 701 Poydras Street New Orleans, LA 70139 | 016030120 | 2300-000 | | $166.53 | $244,707.35 |
| 07/01/14 | 2021 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS  39236 | June 2014 and July 2014 storage fees | 2410-000 | | $270.00 | $244,437.35 |
| 08/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $203.81 | $244,233.54 |
| 09/02/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $203.53 | $244,030.01 |

UST Form 101-7-TDR (10/1/2010) *(Page: 88)*          Page Subtotals:                        $0.00        $2,598.55

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-12340                                    Trustee Name: SALVATORE LAMONICA
Case Name: BLOCK CORPORATION                         Bank Name: EmpireNationalBank
                                                     Account Number/CD#: XXXXXX0144
                                                     Checking Account
Taxpayer ID No: XX-XXX6436
For Period Ending: 06/20/2018                         Blanket Bond (per case limit): $68,010,465.00
                                                     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/18/14 | 2022 | Action Self Storage | August-September 2014 storage fees | 2410-000 | | $270.00 | $243,760.01 |
| 10/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $203.32 | $243,556.69 |
| 10/22/14 | 2023 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS  39236 | storage fees sep/oct 2014 | 2410-000 | | $130.00 | $243,426.69 |
| 11/03/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $202.95 | $243,223.74 |
| 12/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $202.69 | $243,021.05 |
| 01/02/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $202.52 | $242,818.53 |
| 01/06/15 | 2024 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS  39236 | October-December storage fees | 2410-000 | | $390.00 | $242,428.53 |
| 02/02/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $353.81 | $242,074.72 |
| 02/04/15 | 2025 | Action Self Storage P.O. Box 12590 jackson, MS 39236 | storage fees January/February 2015 | 2410-000 | | $130.00 | $241,944.72 |
| 02/24/15 | 46 | Oak Point Partners, Inc. 1540 E Dundee Rd, Suite 240 Palatine, IL 60074 | Purchase of Remaining Assets | 1129-000 | $8,000.00 | | $249,944.72 |
| 03/02/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $355.05 | $249,589.67 |
| 03/31/15 | 44 | Bovitz & Spitzer Client Trust Account | Settlement of Adversary - Ahn | 1241-000 | $35,500.00 | | $285,089.67 |
| 03/31/15 | 45 | Bovitz & Spitzer Client Trust Account | Settlement of Adversary - Shaco | 1241-000 | $34,500.00 | | $319,589.67 |

Page Subtotals:                                              $78,000.00    $2,440.34

UST Form 101-7-TDR (10/1/2010) *(Page: 89)*

09-12340-scc   Doc 150   Filed 07/19/18   Entered 07/19/18 15:44:20   Main Document
PG SCH 4.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-12340 | Trustee Name: SALVATORE LAMONICA |
| Case Name: BLOCK CORPORATION | Bank Name: EmpireNationalBank |
| | Account Number/CD#: XXXXXX0144 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6436 | Blanket Bond (per case limit): $68,010,465.00 |
| For Period Ending: 06/20/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $364.00 | $319,225.67 |
| 04/24/15 | 2026 | Action Self Storage P.O. Box 12590 Jackson, MS 39236 | storage fees feb-march 2015 2 months | 2410-000 | | $260.00 | $318,965.67 |
| 05/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $465.54 | $318,500.13 |
| 06/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $464.54 | $318,035.59 |
| 07/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $463.80 | $317,571.79 |
| 07/21/15 | 2027 | Ltd. International Sureties 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | 2015 Bond Premium Bond #: 016030120 Reversal Replaced by check #2028- payable to wrong party | 2300-000 | | ($180.68) | $317,752.47 |
| 07/21/15 | 2027 | Ltd. International Sureties 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | 2015 Bond Premium Bond #: 016030120 | 2300-000 | | $180.68 | $317,571.79 |
| 07/21/15 | 2028 | International Sureties Ltd. 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | Bond # 016030120 | 2300-000 | | $180.16 | $317,391.63 |
| 08/03/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $463.08 | $316,928.55 |
| 09/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $462.23 | $316,466.32 |
| 10/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $461.51 | $316,004.81 |
| 11/02/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $460.84 | $315,543.97 |

| | | | | Page Subtotals: | $0.00 | $4,045.70 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 90)*

09-12340-scc   Doc 150   Filed 07/19/18   Entered 07/19/18 15:44:20   Main Document

Pg 91 of 99

FORM 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 09-12340 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
|---|---|---|
| Case Name: BLOCK CORPORATION | Bank Name: EmpireNationalBank | |
| | Account Number/CD#: XXXXXX0144 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6436 | Blanket Bond (per case limit): $68,010,465.00 | |
| For Period Ending: 06/20/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/04/15 | 2029 | Action Self Storage 356 Highway 51 Ridgeland, MS 39157 | storage fees | 2410-000 | | $850.00 | $314,693.97 |
| 12/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $459.65 | $314,234.32 |
| 01/04/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $458.26 | $313,776.06 |
| 02/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $457.65 | $313,318.41 |
| 02/04/16 | 2030 | Action Self Storage | storage fees | 2410-000 | | $550.00 | $312,768.41 |
| 03/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $456.62 | $312,311.79 |
| 03/30/16 | 2031 | Action Self Storage | storage fees | 2410-000 | | $270.00 | $312,041.79 |
| 04/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $455.45 | $311,586.34 |
| 05/02/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $454.65 | $311,131.69 |
| 05/31/16 | 2032 | Action Self Storage P.O. Box 12590 Jackson, MS 39236 | storage fees | 2410-000 | | $270.00 | $310,861.69 |
| 06/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $453.76 | $310,407.93 |
| 07/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $452.77 | $309,955.16 |
| 07/14/16 | 2033 | International Sureties Ltd. 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | Bond # 016030120 | 2300-000 | | $116.15 | $309,839.01 |

| | | | Page Subtotals: | | $0.00 | $5,704.96 | |

# FORM 4
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-12340 | Trustee Name: SALVATORE LAMONICA |
| Case Name: BLOCK CORPORATION | Bank Name: EmpireNationalBank |
| | Account Number/CD#: XXXXXX0144 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6436 | Blanket Bond (per case limit): $68,010,465.00 |
| For Period Ending: 06/20/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $451.95 | $309,387.06 |
| 08/02/16 | 2034 | Action Self Storage | storage fees | 2410-000 | | $270.00 | $309,117.06 |
| 09/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $450.91 | $308,666.15 |
| 09/27/16 | 2035 | Action Self Storage P.O. Box 12590 Jackson, MS 39236 | storage fees | 2410-000 | | $270.00 | $308,396.15 |
| 10/03/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $450.14 | $307,946.01 |
| 11/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $449.18 | $307,496.83 |
| 11/29/16 | 2036 | Action Self Storage | storage fees November - December 2016 | 2410-000 | | $270.00 | $307,226.83 |
| 12/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $448.43 | $306,778.40 |
| 12/29/16 | 47 | The State of Mississippi Department of Finance and Administration | Turnover of unclaimed funds | 1121-000 | $151,045.39 | | $457,823.79 |
| 01/03/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $477.78 | $457,346.01 |
| 02/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $679.80 | $456,666.21 |
| 03/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $613.06 | $456,053.15 |
| 03/08/17 | 2037 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS  39236 | storage fees invoice 9745 | 2410-000 | | $410.00 | $455,643.15 |

| | | | Page Subtotals: | | $151,045.39 | $5,241.25 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 92)*

09-12340-scc   Doc 150   Filed 07/19/18   Entered 07/19/18 15:44:20   Main Document
Pg 93 of 99

**FORM 4**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 09-12340 | | Trustee Name: SALVATORE LAMONICA | |
| Case Name: BLOCK CORPORATION | | Bank Name: EmpireNationalBank | |
| | | Account Number/CD#: XXXXXX0144 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX6436 | | Blanket Bond (per case limit): $68,010,465.00 | |
| For Period Ending: 06/20/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/03/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $677.52 | $454,965.63 |
| 05/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $654.47 | $454,311.16 |
| 05/16/17 | 2038 | ACTION SELF STORAGE P.O. BOX 12590 JACKSON, MS  39236 | April 2016- May 2016 Storage invoice # 9976 | 2410-000 | | $270.00 | $454,041.16 |
| 06/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $675.14 | $453,366.02 |
| 06/13/17 | 2039 | Department of Revenue P.O. Box 23050 jackson, MS 39225-3192 | 83-105 (2016) 56-2012526 | 2820-000 | | $27.00 | $453,339.02 |
| 06/13/17 | 2040 | Department of Revenue P.O. Box 23050 Jackson, MS 39225-3192 | 83-105 (2015) 56-2012526 | 2820-000 | | $32.00 | $453,307.02 |
| 06/13/17 | 2041 | Department of Revenue P.O. Box 23050 Jackson, MS 39225-3192 | 83-105 (2014) 56-2012526 | 2820-000 | | $37.00 | $453,270.02 |
| 06/13/17 | 2042 | Department of Revenue P.O. Box 23075 Jackson, MS 39225-3192 | 83-105 (2012) 56-2012526 | 2820-000 | | $45.00 | $453,225.02 |
| 06/13/17 | 2043 | Department of Revenue P.O. Box 23075 Jackson, MS 39225-3192 | 83-105 (2011) 56-2012526 | 2820-000 | | $50.00 | $453,175.02 |
| 06/13/17 | 2044 | State Tax Commission P.O. Box 23050 Jackson, MS 39225-3192 | 83-105 (2010) 56-2012526 | 2820-000 | | $50.00 | $453,125.02 |
| 06/13/17 | 2045 | State Tax Commission P.O. Box 23050 Jackson, MS 39225-3192 | 83-105 (2009) 56-2012526 | 2820-000 | | $60.00 | $453,065.02 |
| 06/13/17 | 2046 | State Tax Commission P.O. Box 23050 Jackson, MS 39225-3192 | 83-105 (2008) 56-2012526 | 2820-000 | | $65.00 | $453,000.02 |

| | Page Subtotals: | | | | $0.00 | $2,643.13 |

09-12340-scc   Doc 150   Filed 07/19/18   Entered 07/19/18 15:44:20   Main Document
PO 970 1 99

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

FORM 4

| | | |
|---|---|---|
| Case No: 09-12340 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: BLOCK CORPORATION | Bank Name: EmpireNationalBank | |
| | Account Number/CD#: XXXXXX0144 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6436 | Blanket Bond (per case limit): $68,010,465.00 | |
| For Period Ending: 06/20/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/13/17 | 2047 | Office of Revenue<br>P.O. Box 23050<br>Jackson, MS 39225-3050 | 83-105 (2008) 56-2012526 | 2820-000 | | $25.00 | $452,975.02 |
| 06/15/17 | 2048 | Department of Revenue<br>P.O. Box 23075<br>Jackson, MS 39225-3192 | 83-105 (2013) 56-2012526 | 2820-000 | | $41.00 | $452,934.02 |
| 11/28/17 | 2074 | Clerk, U.S. Bankruptcy Court | Remit to Court Reversal<br>Void $ due to IRS for wage<br>claim reissuing check to IRS | 5800-000 | | ($1.05) | $452,935.07 |
| 11/28/17 | 2075 | Department of Revenue, State of Mississippi<br>Bankruptcy Section<br>PO Box 22808<br>JAckson, MS 39225-2808 | Final distribution representing a payment of 15.23 % per court order. Reversal | 5800-000 | | ($16.68) | $452,951.75 |
| 11/28/17 | 2071 | Clerk, U.S. Bankruptcy Court | Remit to Court Reversal<br>Void $ due to IRS for wage<br>claim reissuing check to IRS | 5800-000 | | ($1.53) | $452,953.28 |
| 11/28/17 | 2070 | Clerk, U.S. Bankruptcy Court | Remit to Court Reversal<br>Void $ due to IRS for wage<br>claim reissuing check to IRS | 5800-000 | | ($0.63) | $452,953.91 |
| 11/28/17 | 2049 | SALVATORE LAMONICA<br>3305 JERUSALEM AVENUE<br>WANTAGH, NY  11793 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $65,575.48 | $387,378.43 |
| 11/28/17 | 2050 | SALVATORE LAMONICA<br>3305 JERUSALEM AVENUE<br>WANTAGH, NY  11793 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $5,690.00 | $381,688.43 |
| 11/28/17 | 2051 | CLERK UNITED STATES BANKRUPTCY COURT<br>ONE BOWLING GREEN<br>NEW YORK, NY  10004 | Final distribution representing a payment of 100.00 % per court order. | 2700-000 | | $2,250.00 | $379,438.43 |
| 11/28/17 | 2052 | Oak Point Partners, Inc.<br>5215 Old Orchard Road, Suite 965<br>Skokie, IL 60077 | Final distribution to claim 88 representing a payment of 100.00 % per court order. | 2990-000 | | $15,000.00 | $364,438.43 |

| | | | | Page Subtotals: | $0.00 | $88,561.59 | |

09-12340-scc    Doc 150    Filed 07/19/18    Entered 07/19/18 15:44:20    Main Document
Pg 95 of 99

**FORM 4**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-12340      Trustee Name: SALVATORE LAMONICA      Exhibit 9
Case Name: BLOCK CORPORATION      Bank Name: EmpireNationalBank
     Account Number/CD#: XXXXXX0144
     Checking Account
Taxpayer ID No: XX-XXX6436      Blanket Bond (per case limit): $68,010,465.00
For Period Ending: 06/20/2018      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/17 | 2053 | LAMONICA HERBST & MANISCALCO LLP 3305 JERUSALEM AVENUE WANTAGH, NY 11793 | Final distribution representing a payment of 42.71 % per court order. | 3110-000 | | $192,929.12 | $171,509.31 |
| 11/28/17 | 2054 | LAMONICA HERBST & MANISCALCO LLP 3305 JERUSALEM AVENUE WANTAGH, NY 11793 | Final distribution representing a payment of 57.16 % per court order. | 3120-000 | | $16,012.22 | $155,497.09 |
| 11/28/17 | 2055 | LEFOLDT & CO. P.A. | Final distribution representing a payment of 35.85 % per court order. | 3310-000 | | $27,511.72 | $127,985.37 |
| 11/28/17 | 2056 | LEFOLDT & CO. P.A. | Final distribution representing a payment of 69.83 % per court order. | 3320-000 | | $3,015.00 | $124,970.37 |
| 11/28/17 | 2057 | NYS DEPT OF TAX & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Final distribution to claim 85 representing a payment of 100.00 % per court order. | 6990-000 | | $50.00 | $124,920.37 |
| 11/28/17 | 2058 | RAYMOND KUSLANSKY 2 RENE DRIVE MARLBORO, NJ 07746-1240 | Final distribution to claim 22 representing a payment of 100.00 % per court order. | 5300-000 | | $431.64 | $124,488.73 |
| 11/28/17 | 2059 | WILLIAM POPE 5461 RESERVE DRIVE WILMINGTON, NC 28409 | Final distribution to claim 56 representing a payment of 100.00 % per court order. | 5300-000 | | $6,827.32 | $117,661.41 |
| 11/28/17 | 2060 | Department of Revenue, State of Mississippi Bankruptcy Section PO Box 22808 JAckson, MS 39225-2808 | Distribution | | | $582.12 | $117,079.29 |
| | | Department of Revenue, State of Mississippi | Employee State of Mississippi ($34.62) State Withholding | 5300-000 | | | |
| | | Department of Revenue, State of Mississippi | Employee State of Mississippi ($547.50) State Withholding | 5300-000 | | | |
| 11/28/17 | 2061 | INTERNAL REVENUE SERVICE | Distribution | | | $2,910.58 | $114,168.71 |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX ($2,737.50) | 5300-000 | | | |

Page Subtotals:      $0.00      $250,269.72

09-12340-scc   Doc 150   Filed 07/19/18   Entered 07/19/18 15:44:20   Main Document
Pg 96 of 99

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
### FORM 4

Case No: 09-12340

Case Name: BLOCK CORPORATION

Taxpayer ID No: XX-XXX6436

For Period Ending: 06/20/2018

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0144

Checking Account

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX        ($173.08) | 5300-000 | | | |
| 11/28/17 | 2062 | INTERNAL REVENUE SERVICE | Distribution | | | $168.82 | $113,999.89 |
| | | INTERNAL REVENUE SERVICE | MEDICARE        ($10.04) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE        ($158.78) | 5300-000 | | | |
| 11/28/17 | 2063 | INTERNAL REVENUE SERVICE | Distribution | | | $721.82 | $113,278.07 |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY        ($678.90) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY        ($42.92) | 5300-000 | | | |
| 11/28/17 | 2064 | CITY OF NEW YORK DEPARTMENT OF FINANCE ATTN: RON MEDLEY, OF COUNSEL LEGAL AFFAIRS 345 ADAMS STREET, 3RD FLOOR BROOKLYN, NY  11201 | Final distribution to claim 14 representing a payment of 15.24 % per court order. | 5800-000 | | $17,149.96 | $96,128.11 |
| 11/28/17 | 2065 | Department of Revenue Bankruptcy Section P. O. Box 22808 Jackson, MS  39225-2808 | Final distribution to claim 16 representing a payment of 15.24 % per court order. | 5800-000 | | $494.23 | $95,633.88 |
| 11/28/17 | 2066 | LEE COUNTY TAX COLLECTOR ATTN: LEROY E. ~BELK, JR. P.O. BOX 271 TUPELO, MS  38802 | Final distribution to claim 28 representing a payment of 15.24 % per court order. | 5800-000 | | $4,151.39 | $91,482.49 |
| 11/28/17 | 2067 | AVALON RISK MANAGEMENT INC. AGENT OF LINCOLN GENERAL INSURANCE CO. 150 NORTHWEST POINT BLVD., 4TH FLOOR ELK GROVE VILLAGE, IL  60007 | Final distribution to claim 65 representing a payment of 15.24 % per court order. | 5800-000 | | $74,963.79 | $16,518.70 |
| 11/28/17 | 2068 | Department of Revenue Bankruptcy Section P. O. Box 22808 Jackson, MS  39225-2808 | Final distribution to claim 84 representing a payment of 15.24 % per court order. | 5800-000 | | $16,334.75 | $183.95 |

Page Subtotals:                    $0.00        $113,984.76

09-12340-scc   Doc 150   Filed 07/19/18   Entered 07/19/18 15:44:20   Main Document

FORM 4.99
Pg 97 of 99

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-12340                                                    Trustee Name: SALVATORE LAMONICA                    Exhibit 9

Case Name: BLOCK CORPORATION                                         Bank Name: EmpireNationalBank

                                                                     Account Number/CD#: XXXXXX0144

                                                                     Checking Account

Taxpayer ID No: XX-XXX6436                                           Blanket Bond (per case limit): $68,010,465.00

For Period Ending: 06/20/2018                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/17 | 2069 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 15.24 % per court order. | 5800-000 | | $10.01 | $173.94 |
| 11/28/17 | 2070 | Clerk, U.S. Bankruptcy Court | Remit to Court | 5800-001 | | $0.63 | $173.31 |
| 11/28/17 | 2071 | Clerk, U.S. Bankruptcy Court | Remit to Court | 5800-001 | | $1.53 | $171.78 |
| 11/28/17 | 2072 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 15.23 % per court order. | 5800-000 | | $24.19 | $147.59 |
| 11/28/17 | 2073 | INTERNAL REVENUE SERVICE | Distribution | | | $109.97 | $37.62 |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY ($6.54) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY ($103.43) | 5800-000 | | | |
| 11/28/17 | 2074 | Clerk, U.S. Bankruptcy Court | Remit to Court | 5800-001 | | $1.05 | $36.57 |
| 11/28/17 | 2075 | Department of Revenue, State of Mississippi Bankruptcy Section PO Box 22808 JAckson, MS 39225-2808 | Final distribution representing a payment of 15.23 % per court order. | 5800-000 | | $16.68 | $19.89 |
| 11/28/17 | 2076 | Department of Revenue State of Mississippi | Final distribution representing a payment of 15.23 % per court order. | 5800-000 | | $16.68 | $3.21 |
| 11/28/17 | 2077 | Internal Revenue Service | Employer match Medicare | 5800-000 | | $1.53 | $1.68 |
| 11/28/17 | 2078 | Department of Revenue, State of Mississippi | Employer SUTA | 5800-000 | | $1.05 | $0.63 |
| 11/28/17 | 2079 | Internal Revenue Service | Employer FUTA | 5800-000 | | $0.63 | $0.00 |
| 03/20/18 | 2058 | RAYMOND KUSLANSKY 2 RENE DRIVE MARLBORO, NJ 07746-1240 | Final distribution to claim 22 representing a payment of 100.00 % per court order. Reversal | 5300-000 | | ($431.64) | $431.64 |

UST Form 101-7-TDR (10/1/2010) *(Page: 97)*

Page Subtotals:                                    $0.00        ($247.69)

**FORM 4**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-12340

Case Name: BLOCK CORPORATION

Taxpayer ID No: XX-XXX6436

For Period Ending: 06/20/2018

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0144

Checking Account

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/21/18 | 2080 | Clerk, U.S. Bankruptcy Court | Remit To Court | 5300-001 | | $431.64 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $477,394.14 | $477,394.14 |
| Less: Bank Transfers/CD's | $248,287.61 | $0.00 |
| Subtotal | $229,106.53 | $477,394.14 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $229,106.53 | $477,394.14 |

Page Subtotals:                    $0.00            $431.64

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0144 - Checking Account | $229,106.53 | $477,394.14 | $0.00 |
| XXXXXX8769 - CHECKING ACCOUNT | $1,201,992.78 | $763,588.53 | $0.00 |
| XXXXXX8801 - Checking Account | $0.00 | $190,116.64 | $0.00 |
| | $1,431,099.31 | $1,431,099.31 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $1,431,099.31 |
| Total Gross Receipts: | $1,431,099.31 |

Page Subtotals:                    $0.00        $0.00